# EXHIBIT B

## (DEFENDANTS' EXHIBIT LIST)

Defendants' Trial Exhibits Wolfe

| Exhibit No. | Description |
|---|---|
| 1001 | Records of Aring Neurology, Cincinnati |
| 1002 | Records of Asthma Allergy Immunology Center/Phem Menom MD, Baton Rouge |
| 1003 | Records of Atwell MD, Bernard, Pensacola |
| 1004 | Records of Baptist Medical Center, Jacksonville |
| 1005 | Records of Baton Rouge Cardiology Center/Henry Patrick MD |
| 1006 | Records of Baton Rouge Clinic |
| 1007 | Records of Baton Rouge Orthopedic Clinic |
| 1008 | Records of Baton Rouge Urology Clinic |
| 1009 | Records of Boston's Children's Hospital |
| 1010 | Records of Boston's Children's Hospital - Radiology |
| 1011 | Records of Boston's Children's Hospital – Pathology Department (slides only – no paper records) |
| 1012 | Records of Cincinnati Children's Hospital |
| 1013 | Records of Cincinnati Children's Hospital (supplemental) |
| 1014 | Records of Daniel MD, Charles/Pediatric Medical Center, Baton Rouge |
| 1015 | Records of Dermatology Clinic/Loyd Frye MD |
| 1016 | Records of Dillard MD, Robert, Pensacola |
| 1017 | Records of Ear, Nose & Throat Medical Center/Earl Garitty MD/Charles LeBlanc MD, Baton Rouge |
| 1018 | Records of East Jefferson General Hospital |
| 1019 | Records of Hall MD, Shelley/Island Pediatrics, Orange Park FL |
| 1020 | Records of Hancock Medical Center, Bay St. Louis MS |
| 1021 | Records of Honigman Pediatric Clinic |
| 1022 | Records of LaFranca MD, Ann, Baton Rouge |
| 1023 | Records of Mid Coast Hospital. Brunswick ME |
| 1024 | Records of Mulla MD, Omar/Martin's Point Health Care, Brunswick ME |
| 1025 | Records of Nemours Children's Clinic, Jacksonville FL |
| 1026 | Records of Northshore Regional Medical Center, Slidell LA |
| 1027 | Records of Orange Park Medical Center, Orange Park FL |
| 1028 | Records of Our Lady of the Lake Regional Medical Center, Baton Rouge |
| 1029 | Records of Our Lady of the Lake Regional Medical Center, Baton Rouge - Radiology |
| 1030 | Records of Pearl Acres Pediatrics/Cherie Oertling MD, Slidell LA |
| 1031 | Records of Poche MD, William, Baton Rouge |
| 1032 | Records of Proctor MD, Allan/The Neuromedical Center Clinic, Baton Rouge |
| 1033 | Records of Sacred Heart Hospital Emerald Coast, Destin FL |
| 1034 | Records of Sacred Heart Hospital, Pensacola |
| 1035 | Records of Sacred Heart Hospital, Pensacola - Radiology |
| 1036 | Records of Sacred Heart Hospital, Pensacola (supplemental) |
| 1037 | Records of Scott, Owen PhD, Baton Rouge |
| 1038 | Records of Slidell Memorial Hospital |
| 1039 | Records of St. Francis Cabrini Hospital |
| 1040 | Records of Tulane Hospital for Children, New Orleans |
| 1041 | Records of UAMS, Little Rock |
| 1042 | Records of University Hospital, Cincinnati |
| 1043 | Records of University Hospital, Cincinnati - Radiology |
| 1044 | Records of University Neurology, Cincinnati |
| 1045 | Records of University of Cincinnati, Division of Digestive Disease |
| 1046 | Records of Zuckerman MD, Steven, Baton Rouge |
| 1047 | Records of Louisiana Cardiology Associates/Carl Luikart MD, Baton Rouge |

| 1048 | Records of Digestive Health Center of Louisiana/John Walker McDonald MD, Baton Rouge |
|------|-------------------------------------------------------------------------------------|
| 1049 | Insurance records |
| 1050 | Curriculum Vitae of Hiral Patel |
| 1051 | Curriculum Vitae of Adrian Thomas |
| 1052 | Curriculum Vitae of Dana Volpe |
| 1053 | Curriculum Vitae of Anthony R. Temple |
| 1054 | Curriculum Vitae of Ardith Talbott |
| 1055 | Curriculum Vitae of Ashley McEvoy |
| 1056 | Curriculum Vitae of Cathy Gelotte |
| 1057 | Curriculum Vitae of Douglas Hough |
| 1058 | Curriculum Vitae of Edward Nelson |
| 1059 | Curriculum Vitae of Eileen Helzner |
| 1060 | Curriculum Vitae of Gerald Krueger |
| 1061 | Curriculum Vitae of Hina Harlow |
| 1062 | Curriculum Vitae of John Zone |
| 1063 | Curriculum Vitae of Kenneth Kwong |
| 1064 | Curriculum Vitae of Laura Reel Plantz |
| 1065 | Curriculum Vitae of Lynn Pawelski |
| 1066 | Curriculum Vitae of Margarita Gardiner |
| 1067 | Curriculum Vitae of Mary Joan Denisco |
| 1068 | Curriculum Vitae of Michelle Miller |
| 1069 | Curriculum Vitae of Paula Oliver |
| 1070 | Curriculum Vitae of Richard Vezina |
| 1071 | Curriculum Vitae of Samuel Lesko |
| 1072 | Curriculum Vitae of Sandra Schoenewald |
| 1073 | Curriculum Vitae of Steven Silber |
| 1074 | Curriculum Vitae of Tiziana Fox |
| 1075 | Curriculum Vitae of Willie Pagsuyuin |
| 1076 | Plaintiff's First Request for Production of Documents Directed to Defendant McNeil Consumer Healthcare, A Division of McNEIL-PPC, Inc. (served 5/29/2007) |
| 1077 | Plaintiff's First Request for Production of Documents Directed to Defendant Johnson & Johnson (served 10/19/2007) |
| 1078 | Plaintiff's First Set of Interrogatories Directed to Defendant McNeil Consumer Healthcare, A Division of McNEIL-PPC, Inc. (served 5/29/2007) |
| 1079 | Plaintiff's First Set of Interrogatories Directed to Defendant Johnson & Johnson (served 10/19/2007) |
| 1080 | Plaintiff's Supplemental Interrogatories and Document Request Directed to Defendants McNeil Consumer Healthcare, A Division of McNEIL-PPC, Inc., and Johnson & Johnson (served 4/10/2008) |
| 1081 | McNeil's Response to Plaintiff's First Request for Production (served 7/5/2007) |
| 1082 | Johnson & Johnson's Response to Plaintiff's First Request for Production (served 12/10/2007) |
| 1083 | McNeil's Response to Plaintiff's First Set of Interrogatories (served 7/5/2007) |
| 1084 | McNeil's Amended Response to Plaintiff's First Set of Interrogatories (served 9/4/2007) |
| 1085 | McNeil's Supplemental Response to Plaintiff's First Set of Interrogatories and Response to Plaintiff's Revised Interrogatory Numbers 21 and 42 (served 10/30/2007) |
| 1086 | Johnson & Johnson's Response to Plaintiff's First Set of Interrogatories (served 12/10/2007) |
| 1087 | Defendants McNeil Consumer Healthcare, A Division of McNEIL PPC, and Johnson & Johnson's Responses to Plaintiff's Supplemental Interrogatories and Document Request (served 5/16/2008) |
| 1088 | Defendant McNeil Consumer Healthcare's First Set of Interrogatories to Plaintiff Kiley Wolfe (served 3/20/2007) |

Defendants' Trial Exhibits Wolfe

| 1089 | Defendant McNeil Consumer Healthcare's First Request for Production to Plaintiff Kiley Wolfe (served 3/20/2007) |
|------|------|
| 1090 | Plaintiff's Responses to Defendant McNeil Consumer Healthcare's First Set of Interrogatories (served 5/18/2007) |
| 1091 | January 11, 2008 Letter from Plaintiff's Counsel Supplementing Plaintiff's Responses to Defendant McNeil Consumer Healthcare's First Set of Discovery Requests |
| 1092 | Plaintiff's Supplemental Responses to Defendant McNeil Consumer Healthcare's First Set of Interrogatories (served 1/7/2010) |
| 1093 | Plaintiff's Supplemental Answer to Interrogatory No. 7 (served 10/1/2010) |
| 1094 | Plaintiff's Responses to Defendant McNeil Consumer Healthcare's First Request for Production of Documents (served 5/18/2007) |
| 1095 | Plaintiff's Supplemental Responses to Defendant McNeil Consumer Healthcare's First Request for Production of Documents (served 1/7/2010) |
| 1096 | October 22, 2007 Letter from Plaintiff's Counsel Supplementing Plaintiff's Answers to McNeil's First Request for Production of Documents |
| 1097 | August 5, 2009 Letter from Plaintiff's Counsel Supplementing Plaintiff's Answers to Defendant's Request for Production of Documents |
| 1098 | December 20, 2007 Letter from Plaintiff's Counsel Supplementing Plaintiff's Discovery Responses |
| 1099 | February 15, 2008 Letter from Plaintiff's Counsel Supplementing Plaintiff's Discovery Responses |
| 1100 | March 28, 2008 Letter from Plaintiff's Counsel Supplementing Plaintiff's Discovery Responses |
| 1101 | December 31, 2009 Letter from Plaintiff's Counsel Supplementing Plaintiff's Discovery Responses, Including Providing Janet Leland's Day Planner |
| 1102 | Defendant McNEIL-PPC, Inc.'s Interrogatories to Plaintiff Kiley Wolfe (served 8/26/2008) |
| 1103 | Defendant Johnson & Johnson's Interrogatories to Plaintiff Kiley Wolfe (served 8/26/2008) |
| 1104 | Defendant Johnson & Johnson Pharmaceutical Research and Development, LLC's Interrogatories to Plaintiff Kiley Wolfe (served 8/26/2008) |
| 1105 | Plaintiff's First Set of Interrogatories Directed to William Weldon (served 11/23/2010) |
| 1106 | Plaintiff's First Set of Interrogatories Directed to Colleen Goggins (served 11/23/2010) |
| 1107 | Responses to Plaintiff's First Set of Interrogatories Directed to William Weldon (served 12/27/2010) |
| 1108 | Responses to Plaintiff's First Set of Interrogatories Directed to Colleen Goggins (served 12/27/2010) |
| 1109 | Plaintiff's Federal Rule 26(a) Disclosures with Attachments (served 3/29/2007) |
| 1110 | Plaintiff's Amended Rule 26(a) Disclosures (served 11/9/2010) |
| 1111 | Defendants' Initial Disclosures (served 4/2/2007) |
| 1112 | Defendants' Answer to Complaint (February 21, 2007) |
| 1113 | Complaint and Jury Demand (filed 1/26/2007) |
| 1114 | Janet Leland's Day Planner (Exhibit L to Deposition of Janet Leland) |
| 1115 | Photographs of Kiley Wolfe |
| 1116 | Exhibit 3 to Deposition of Maureen Jonas, M.D. |
| 1117 | Exhibit C to Deposition of Maya Srivastava, M.D. |
| 1118 | Exhibit H to Deposition of Maya Srivastava, M.D. |
| 1119 | Exhibit 2 to Deposition of Richard Vezina |
| 1120 | Exhibit 3 to Deposition of Richard Vezina |
| 1121 | Exhibit 5 to Deposition of Richard Vezina |
| 1122 | Exhibit 6 to Deposition of Richard Vezina |
| 1123 | Exhibit 7 to Deposition of Richard Vezina |
| 1124 | Exhibit 12A to Deposition of Richard Vezina |
| 1125 | Exhibit 12B to Deposition of Richard Vezina |
| 1126 | Exhibit 16 to Deposition of Richard Vezina |

| 1127 | Exhibit 18 to Deposition of Richard Vezina |
|---|---|
| 1128 | Exhibit 19 to Deposition of Richard Vezina |
| 1129 | Exhibit 21 to Deposition of Richard Vezina |
| 1130 | Exhibit 23 to Deposition of Richard Vezina |
| 1131 | Kiley Wolfe Adverse Event Files (Bates Ranges MOT00015848 – MOT00015872, MOT00025626 – MOT00025289, MOT00523088, MC074035, MC074039, MC074042) |
| 1132 | Motrin Packaging |
| 1133 | All invoices and billings records for all plaintiff's experts in all ibuprofen litigation |
| 1134 | Nelson's Textbook of Pediatrics 2000 (16th ed.) |
| 1135 | Nelson's Textbook of Pediatrics 1996 (15th ed.) |
| 1136 | Nelson's Textbook of Pediatrics 2007 (18th ed.) |
| 1137 | Nelson's Textbook of Pediatrics 2004 (17th ed.) |
| 1138 | MedWatch Report files of Kiley Wolfe |
| 1139 | Top 200 OTC/HBC brands in 2000-2007, information compiled by Information Resources, Inc., Chicago - ARE 232-234 |
| 1140 | Top 200 Generic Drugs by Units in 200-2007, information compiled by Information Resources, Inc., Chicago |
| 1141 | Top 200 Generic Drugs by Retail Dollars in 2000-2007, information compiled by Information Resources, Inc., Chicago |
| 1142 | Report of Plaintiff's Expert Talal Chatila, M.D. |
| 1143 | Report of Plaintiff's Expert Robert C. Nelson, Ph.D. |
| 1144 | Report of Plaintiff's Expert Philip Rosenthal, M.D. |
| 1145 | Report of Plaintiff's Expert Manuela G. Neuman, Ph.D. |
| 1146 | Report of Plaintiff's Expert Moshe Arditi, M.D. |
| 1147 | Report of Plaintiff's Expert Eric Pierce, M.D., Ph.D. |
| 1148 | Report of Plaintiff's Expert Randall Tackett, Ph.D. |
| 1149 | Report of Plaintiff's Expert Jonathan E. Walker, M.D. |
| 1150 | Report of Plaintiff's Expert William Bruce Jones, Ph.D. |
| 1151 | Report of Plaintiff's Expert Steven Pliskow, M.D. |
| 1152 | Report of Plaintiff's Expert James B. Hoyme, M.D. |
| 1153 | Report of Plaintiff's Expert Marvin E. Goldberg, Ph.D. |
| 1154 | Report of Plaintiff's Experts Royal A. Bunin, MBA, and David T. Bunin, FSA |
| 1155 | Report of Plaintiff's Expert George M. Samaras, Ph.D. |
| 1156 | Report of Plaintiff's Expert Laura Bix, Ph.D. |
| 1157 | Report of Plaintiff's Expert Lorraine E. Buchanan, RN |
| 1158 | Report of Plaintiff's Expert Roger E. Salisbury, M.D. |
| 1159 | Curriculum Vitae of Plaintiff's Expert Talal Chatila, M.D. |
| 1160 | Curriculum Vitae of Plaintiff's Expert Robert C. Nelson, Ph.D. |
| 1161 | Curriculum Vitae of Plaintiff's Expert Philip Rosenthal, M.D. |
| 1162 | Curriculum Vitae of Plaintiff's Expert Manuela G. Neuman, Ph.D. |
| 1163 | Curriculum Vitae of Plaintiff's Expert Moshe Arditi, M.D. |
| 1164 | Curriculum Vitae of Plaintiff's Expert Eric Pierce, M.D., Ph.D. |
| 1165 | Curriculum Vitae of Plaintiff's Expert Randall Tackett, Ph.D. |
| 1166 | Curriculum Vitae of Plaintiff's Expert Jonathan E. Walker, M.D. |
| 1167 | Curriculum Vitae of Plaintiff's Expert William Bruce Jones, Ph.D. |
| 1168 | Curriculum Vitae of Plaintiff's Expert Steven Pliskow, M.D. |
| 1169 | Curriculum Vitae of Plaintiff's Expert James E. Hoyme, M.D. |
| 1170 | Curriculum Vitae of Plaintiff's Expert Marvin E. Goldberg, Ph.D. |

| 1171 | Curriculum Vitae of Plaintiff's Experts Royal A. Bunin, MBA, and David T. Bunin, FSA |
| 1172 | Curriculum Vitae of Plaintiff's Expert George M. Samaras, Ph.D. |
| 1173 | Curriculum Vitae of Plaintiff's Expert Laura Bix, Ph.D. |
| 1174 | Curriculum Vitae of Plaintiff's Expert Lorraine E. Buchanan, RN |
| 1175 | Curriculum Vitae of Plaintiff's Expert Roger E. Salisbury, M.D. |
| 1176 | All documents disclosed and relied upon by Plaintiff's Expert Talal Chatila, M.D. |
| 1177 | All documents disclosed and relied upon by Plaintiff's Expert Robert C. Nelson, Ph.D. |
| 1178 | All documents disclosed and relied upon by Plaintiff's Expert Philip Rosenthal, M.D. |
| 1179 | All documents disclosed and relied upon by Plaintiff's Expert Manuela G. Neuman, Ph.D. |
| 1180 | All documents disclosed and relied upon by Plaintiff's Expert Moshe Arditi, M.D. |
| 1181 | All documents disclosed and relied upon by Plaintiff's Expert Eric Pierce, M.D., Ph.D. |
| 1182 | All documents disclosed and relied upon by Plaintiff's Expert Randall Tackett, Ph.D. |
| 1183 | All documents disclosed and relied upon by Plaintiff's Expert Jonathan E. Walker, M.D. |
| 1184 | All documents disclosed and relied upon by Plaintiff's Expert William Bruce Jones, Ph.D. |
| 1185 | All documents disclosed and relied upon by Plaintiff's Expert Steven Pliskow, M.D. |
| 1186 | All documents disclosed and relied upon by Plaintiff's Expert James B. Hoyme, M.D. |
| 1187 | All documents disclosed and relied upon by Plaintiff's Expert Marvin E. Goldberg, Ph.D. |
| 1188 | All documents disclosed and relied upon by Plaintiff's Experts Royal A. Bunin, MBA, and David T. Bunin, FSA |
| 1189 | All documents disclosed and relied upon by Plaintiff's Expert George M. Samaras, Ph.D. |
| 1190 | All documents disclosed and relied upon by Plaintiff's Expert Laura Bix, Ph.D. |
| 1191 | All documents disclosed and relied upon by Plaintiff's Expert Lorraine E. Buchanan, RN |
| 1192 | All documents disclosed and relied upon by Plaintiff's Expert Roger E. Salisbury, M.D. |
| 1193 | Invoices of Plaintiff's Expert Talal Chatila, M.D. |
| 1194 | Invoices of Plaintiff's Expert Robert C. Nelson, Ph.D. |
| 1195 | Invoices of Plaintiff's Expert Philip Rosenthal, M.D. |
| 1196 | Invoices of Plaintiff's Expert Manuela G. Neuman, Ph.D. |
| 1197 | Invoices of Plaintiff's Expert Moshe Arditi, M.D. |
| 1198 | Invoices of Plaintiff's Expert Eric Pierce, M.D., Ph.D. |
| 1199 | Invoices of Plaintiff's Expert Randall Tackett, Ph.D. |
| 1200 | Invoices of Plaintiff's Expert Jonathan E. Walker, M.D. |
| 1201 | Invoices of Plaintiff's Expert William Bruce Jones, Ph.D. |
| 1202 | Invoices of Plaintiff's Expert Steven Pliskow, M.D. |
| 1203 | Invoices of Plaintiff's Expert James B. Hoyme, M.D. |
| 1204 | Invoices of Plaintiff's Expert Marvin E. Goldberg, Ph.D. |
| 1205 | Invoices of Plaintiff's Experts Royal A. Bunin, MBA, and David T. Bunin, FSA |
| 1206 | Invoices of Plaintiff's Expert George M. Samaras, Ph.D. |
| 1207 | Invoices of Plaintiff's Expert Laura Bix, Ph.D. |
| 1208 | Invoices of Plaintiff's Expert Lorraine E. Buchanan, RN |
| 1209 | Invoices of Plaintiff's Expert Roger E. Salisbury, M.D. |
| 1210 | Defendants' Rule 26(A)(2) Expert Disclosure and Reports (served 5/17/2010) |
| 1211 | Report of Defendants' Expert Margaret C. Fisher, M.D. |
| 1212 | Report of Defendants' Expert M. Laurentius Marais, Ph.D. |
| 1213 | Report of Defendants' Expert Maja Mockenhaupt, M.D., Ph.D. |
| 1214 | Report of Defendants' Expert Louis A. Morris, Ph.D. |
| 1215 | Report of Defendants' Expert Elizabeth B. Rand, M.D. |
| 1216 | Report of Defendants' Expert J. Paul Waymack, M.D., Sc.D. |
| 1217 | Report of Defendants' Expert Margaret C. Fisher, M.D. |

Defendants' Trial Exhibits Wolfe

| 1218 | Report of Defendants' Expert Steven M. Weisman, Ph.D. |
|------|-------|
| 1219 | Curriculum Vitae of Defendants' Expert Margaret C. Fisher, M.D. |
| 1220 | Curriculum Vitae of Defendants' Expert M. Laurentius Marais, Ph.D. |
| 1221 | Curriculum Vitae of Defendants' Expert Maja Mockenhaupt, M.D., Ph.D. |
| 1222 | Curriculum Vitae of Defendants' Expert Louis A. Morris, Ph.D. |
| 1223 | Curriculum Vitae of Defendants' Expert Elizabeth B. Rand, M.D. |
| 1224 | Curriculum Vitae of Defendants' Expert J. Paul Waymack, M.D., Sc.D. |
| 1225 | Curriculum Vitae of Defendants' Expert Margaret C. Fisher, M.D. |
| 1226 | Curriculum Vitae of Defendants' Expert Steven M. Weisman, Ph.D. |
| 1227 | All documents disclosed and relied upon by Defendants' Expert Margaret C. Fisher, M.D. |
| 1228 | All documents disclosed and relied upon by Defendants' Expert M. Laurentius Marais, Ph.D. |
| 1229 | All documents disclosed and relied upon by Defendants' Expert Maja Mockenhaupt, M.D., Ph.D. |
| 1230 | All documents disclosed and relied upon by Defendants' Expert Louis A. Morris, Ph.D. |
| 1231 | All documents disclosed and relied upon by Defendants' Expert Elizabeth B. Rand, M.D. |
| 1232 | All documents disclosed and relied upon by Defendants' Expert J. Paul Waymack, M.D., Sc.D. |
| 1233 | All documents disclosed and relied upon by Defendants' Expert Margaret C. Fisher, M.D. |
| 1234 | All documents disclosed and relied upon by Defendants' Expert Steven M. Weisman, Ph.D. |
| 1235 | McNeil's Briefing Materials for June 29-30, 2009, Acetaminophen Advisory Committee Meeting, titled "Section 6 Acetaminophen Use and Dosing Instructions in Children <2 Years of Age," Vol.1, pg. 141-158 |
| 1236 | McNeil's Citizen's Petition dated February 1, 1999 |
| 1237 | Transcript of Sept 19, 2002 Meeting of the Nonprescription Drugs Advisory Committee |
| 1238 | Facsimile from McNeil (Paula Oliver, Senior Director of Medical and Regulatory Science at McNeil) to FDA (Walter Ellenberg, Ph.D., Regulatory Project Manager for FDA), titled "Revised Warning Language," dated Oct 15, 2002 |
| 1239 | Facsimile from McNeil (Paula Oliver, Senior Director of Medical and Regulatory Science at McNeil) to FDA (Walter Ellenberg, Ph.D., Regulatory Project Manager for FDA), titled "Revised Warning Language," dated Oct 16, 2002 |
| 1240 | Letter from McNeil (Paula Oliver, Senior Director of Medical and Regulatory Science at McNeil) to FDA (Charles Ganley, MD, Director, Division of OTC Drug Products (HFD-560), Center for Drug Evaluation and Research at FDA), titled "Correspondence to NDA 19-872, Acetaminophen Extended Release Geltab, 650mg," dated Nov 26, 2002 |
| 1241 | Letter from McNeil (Paula Oliver, Senior Director of Medical and Regulatory Science at McNeil) to FDA (Charles Ganley, MD, Director, Division of OTC Drug Products (HFD-560), Center for Drug Evaluation and Research at FDA), titled "Tylenol 8 Hour Acetaminophen Extended Release Geltab and Caplet, 650 mg, NDA 19-B72, Amendment to SNDA S014," dated May 22, 2003 |
| 1242 | 71 Fed. Reg. 77314 at 77315 (Dec. 26, 2006) |
| 1243 | 21 U.S.C. § 355 (2010) |
| 1244 | 37 Fed. Reg. 14633 (Jul. 21, 1972) |
| 1245 | 42 Fed. Reg. 35346 (Jul. 8, 1977) |
| 1246 | 71 Fed. Reg. 77314 (Dec. 26, 2006) |
| 1247 | 74 Fed. Reg. 19385 (April 29, 2009) |
| 1248 | 21 C.F.R. § 201.326 (2010) |
| 1249 | All pleadings and documents filed in case |
| 1250 | All exhibits to all depositions in this case |
| 1251 | All documents produced by Plaintiffs in discovery |
| 1252 | PDR/Labeling Aleve  (May 1996 ) |
| 1253 | PDR/Labeling Augmentin (1993, 1994, 1995, 1996, 1998, 2000, 2002) |

| 1254 | PDR/Labeling Tylenol (1995, May 1996, 1996, 2003, 2005, 2006) |
| 1255 | PDR/Labeling Children's Motrin 1995 |
| 1256 | PDR/Labeling Children's Motrin 1996 |
| 1257 | PDR/Labeling Children's Motrin 1997 |
| 1258 | PDR/Labeling Children's Motrin 1998 |
| 1259 | PDR/Labeling Children's Motrin 1999 |
| 1260 | PDR/Labeling Children's Motrin 2000 |
| 1261 | PDR/Labeling Pediaprofen 1989 |
| 1262 | PDR/Labeling Pediaprofen 1990 |
| 1263 | PDR/Labeling Pediaprofen 1991 |
| 1264 | PDR/Labeling Pediaprofen 1992 |
| 1265 | PDR/Labeling Pediaprofen 1993 |
| 1266 | PDR/Labeling Pediaprofen/RX Children's Motrin 1994 |
| 1267 | PDR/Labeling Pediaprofen/RX Children's Motrin 1995 |
| 1268 | PDR/Labeling RX Children's Motrin 1996 |
| 1269 | PDR/Labeling RX Motrin 1986 |
| 1270 | PDR/Labeling RX Motrin 1994 |
| 1271 | PDR/Labeling RX Motrin 1995 |
| 1272 | PDR/Labeling RX Motrin 1996 |
| 2001 | NDA 17-463: Motrin Tablet Rx (approved 9/19/74) |
| 2002 | NDA 17-463, Motrin, Supplement to Allow OTC Marketing, August 31, 1987 Vol. 2 of 2 |
| 2003 | NDA 17-463, Periodic Report (7/20/1990-6/30/1991) |
| 2004 | NDA 17-463, 9/23/1998 ADE Report |
| 2005 | NDA 17-463 Annual Report, 11/17/99 |
| 2006 | NDA 17-463, Adverse Drug Experience Report, 11/18/98 |
| 2007 | NDA 17-463, ADE Report (Sept. 98 - Dec. 99) |
| 2008 | NDA 17-463 Annual Report, 11/22/00 |
| 2009 | Medical Officer Review, NDA 17-463 |
| 2010 | NDA 17-463 Bi-Annual Report - (8/75 - 3/76) 3/12/76 [vol. 1 of 4] |
| 2011 | NDA 17-463 Bi-Annual Report - (8/75 - 3/76) 3/12/76 [vol. 2 of 4] |
| 2012 | NDA 17-463 Bi-Annual Report - (8/75- 3/76) 3/12/76 [vol. 3 of 4] |
| 2013 | NDA 17-463 Bi-Annual Report - (8/75 - 3/76)3/12/76 [vol. 4 of 4] |
| 2014 | NDA 17-463 Bi-Annual Report - (3/75 - 9/76) 9/10/76 [vol. 1 of 2] |
| 2015 | NDA 17-463 Bi-Annual Report - (3/75 - 9/76) 9/10/76 [vol. 2 of 2] |
| 2016 | NDA 17-463 Progress Report / Addendum - (9/76 - 7/77) 7/25/77 [vol. 1 of 6] |
| 2017 | NDA 17-463 Progress Report - (9/76 - 7/77) 7/25/77 [vol. 2 of 6] |
| 2018 | NDA 17-463 Progress Report - (9/76 - 7/77) 7/25/77 [vol. 3 of 6] |
| 2019 | NDA 17-463 Progress Report - (9/76 - 7/77) 7/25/77 [vol. 4 of 6] |
| 2020 | NDA 17-463 Progress Report - (9/76 - 7/77) 7/25/77 [vol. 5 of 6] |
| 2021 | NDA 17-463 Progress Report - (9/76 - 7/77) 7/25/77 [vol. 6 of 6] |
| 2022 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 1 of 8] |
| 2023 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 2 of 8] |
| 2024 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 3 of 8] |
| 2025 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 4 of 8] |
| 2026 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 5 of 8] |
| 2027 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 6 of 8] |
| 2028 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 7 of 8] |
| 2029 | NDA 17-463 Progress Report - (7/77 - 7/78) 7/25/78 [vol. 8 of 8] |

Defendants' Trial Exhibits Wolfe

| 2030 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 1 of 12] |
|------|------------------------------------------------------------------|
| 2031 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 2 of 12] |
| 2032 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 3 of 12] |
| 2033 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 4 of 12] |
| 2034 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 5 of 12] |
| 2035 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 6 of 12] |
| 2036 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 7 of 12] |
| 2037 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 8 of 12] |
| 2038 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 9 of 12] |
| 2039 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 10 of 12] |
| 2040 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 11 of 12] |
| 2041 | NDA 17-463 Progress Report - (6/78 - 5/79) 8/20/79 [vol. 12 of 12] |
| 2042 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 1 of 15] |
| 2043 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 2 of 15] |
| 2044 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 3 of 15] |
| 2045 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 4 of 15] |
| 2046 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 5 of 15] |
| 2047 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 6 of 15] |
| 2048 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 7 of 15] |
| 2049 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 8 of 15] |
| 2050 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 9 of 15] |
| 2051 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 10 of 15] |
| 2052 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 11 of 15] |
| 2053 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 12 of 15] |
| 2054 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 13 of 15] |
| 2055 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 14 of 15] |
| 2056 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/80 [vol. 15 of 15] |
| 2057 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 1 of 15] |
| 2058 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 2 of 15] |
| 2059 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 3 of 15] |
| 2060 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 4 of 15] |
| 2061 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 5 of 15] |
| 2062 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 6 of 15] |
| 2063 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 7 of 15] |
| 2064 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 8 of 15] |
| 2065 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 9 of 15] |
| 2066 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 10 of 15] |
| 2067 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 11 of 15] |
| 2068 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 12 of 15] |
| 2069 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 13 of 15] |
| 2070 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 14 of 15] |
| 2071 | NDA 17-463 Progress Report - (5/79 - 5/80) 9/30/81 [vol. 15 of 15] |
| 2072 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 1 of 13] |
| 2073 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 2 of 13] |
| 2074 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 3 of 13] |
| 2075 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 4 of 13] |
| 2076 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 5 of 13] |
| 2077 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 6 of 13] |

Defendants' Trial Exhibits Wolfe

| 2078 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 7 of 13] |
| 2079 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 8 of 13] |
| 2080 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 9 of 13] |
| 2081 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 10 of 13] |
| 2082 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 11 of 13] |
| 2083 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 12 of 13] |
| 2084 | NDA 17-463 Progress Report - (6/81 -6/82) 10/25/82 [vol. 13 of 13] |
| 2085 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 1 of 9] |
| 2086 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 2 of 9] |
| 2087 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 3 of 9] |
| 2088 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 4 of 9] |
| 2089 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 5 of 9] |
| 2090 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 6 of 9] |
| 2091 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 7 of 9] |
| 2092 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 8 of 9] |
| 2093 | NDA 17-463 1983 Progress Report - (6/82 - 6/83) 11/30/83 [vol. 9 of 9] |
| 2094 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 1 of 7] |
| 2095 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 2 of 7] |
| 2096 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 3 of 7] |
| 2097 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 4 of 7] |
| 2098 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 5 of 7] |
| 2099 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 6 of 7] |
| 2100 | NDA 17-463 1984 Progress Report - (7/83 - 7/84) 10/31/84 [vol. 7 of 7] |
| 2101 | NDA 17-463 1985 Progress Report - (7/84 - 7/85) 11/18/85 [vol. 1 of 2] |
| 2102 | NDA 17-463 1985 Progress Report - (7/84 - 7/85) 11/18/85 [vol. 2 of 2] |
| 2103 | NDA 17-463 1986 Progress Report - (7/85 - 7/86) 11/18/86 [vol. 1 of 4] |
| 2104 | NDA 17-463 1986 Progress Report - (7/85 - 7/86) 11/18/86 [vol. 2 of 4] |
| 2105 | NDA 17-463 1986 Progress Report - (7/85 - 7/86) 11/18/86 [vol. 3 of 4] |
| 2106 | NDA 17-463 1986 Progress Report - (7/85 - 7/86) 11/18/86 [vol. 4 of 4] |
| 2107 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 1 of 6] |
| 2108 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 2 of 6] |
| 2109 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 3 of 6] |
| 2110 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 4 of 6] |
| 2111 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 5 of 6] |
| 2112 | NDA 17-463 1987 Annual Report - (7/86 - 6/87) 11/18/87 [vol. 6 of 6] |
| 2113 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 1 of 7] |
| 2114 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 2 of 7] |
| 2115 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 3 of 7] |
| 2116 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 4 of 7] |
| 2117 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 5 of 7] |
| 2118 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 6 of 7] |
| 2119 | NDA 17-463 1988 Annual Report - (7/87 - 6/88) 10/30/88 [vol. 7 of 7] |
| 2120 | NDA 17-463 1989 Annual Report - (7/88 - 6/89) 11/20/89 |
| 2121 | NDA 17-463 1990 Annual Report - (7/89 - 6/90) 11/26/90 |
| 2122 | NDA 17-463 1991 Annual Report (7/90 -6/91) 11/13/91 |
| 2123 | NDA 17-463 Annual Report - (7/91 - 6/92) 12/15/92 |
| 2124 | NDA 17-463 Annual Report - (7/92 - 6/93) 11-8-93 |
| 2125 | NDA 17-463 Annual Report Addendum - (7/92 - 6/93) 1/31/94 |

Defendants' Trial Exhibits Wolfe

| | |
|---|---|
| 2126 | NDA 17-463 Annual Report - (7/93 - 6/94) 11/10/94 |
| 2127 | NDA 17-463 Annual Report - (7/94 - 6/95) 11/21/95 |
| 2128 | NDA 17-463 Annual Report - (7/95 - 6/96) 4/2/97 |
| 2129 | NDA 17-463 Annual Report - (7/1/96 - 6/30/97) 11/14/97 |
| 2130 | NDA 17-463 Annual Report - (7/1/97 - 9/19/98) 11/23/98 |
| 2131 | NDA 17-463 Annual Report - (9/19/98 - 9/19/99) 11/17/99 |
| 2132 | NDA 17-463 Annual Report - (9/19/03 - 9/19/04) [vol. 1 of 2] |
| 2133 | NDA 17-463 Annual Report - (9/19/03 - 9/19/04) [vol. 2 of 2] |
| 2134 | NDA 17-463 Annual Report - (9/19/04 - 9/18/05) |
| 2135 | NDA 17-463 Annual Reports |
| 2136 | September 19, 1974 letter from FDA, re: approval of prescription adult ibuprofen |
| 2137 | December 10, 1997 letter from Pharmacia & Upjohn to FDA re ownership of the NDAs for adult Rx Motrin and OTC Motrin IB transferred to McNeil |
| 2138 | NDA 19-012: Motrin IB/ Migraine Pain OTC (approved 5/18/84) |
| 2139 | Nuprin, 1984 Progress Report (2nd Quarterly 8/84-11/84) (Upjohn), submitted 11/19/1984 |
| 2140 | Medical Officer Review, NDA 19-012 |
| 2141 | NDA 19-012 Progress Report (1st Quarterly)- (5/84 - 8/84) 8/17/84 [vol. 1 of 3] |
| 2142 | NDA 19-012 Progress Report (1st Quarterly)- (5/84 - 8/84) 8/17/84 [vol. 2 of 3] |
| 2143 | NDA 19-012 Progress Report (1st Quarterly)- (5/84 - 8/84) 8/17/84 [vol. 3 of 3] |
| 2144 | NDA 19-012 Progress Report (2nd Quarterly)- (8/84 - 11/84) 11/19/84 |
| 2145 | NDA 19-012 Progress Report (3rd Quarterly) - (11/84 - 2/85) 2/18/85 [vol. 1 of 2] |
| 2146 | NDA 19-012 Progress Report (3rd Quarterly) - (11/84 - 2/85) 2/18/85 [vol. 2 of 2] |
| 2147 | NDA 19-012 Progress Report (4th Quarterly) - (1/85 - 4/85) 6/7/85 [vol. 1 of 2] |
| 2148 | NDA 19-012 Progress Report (4th Quarterly) - (1/85 - 4/85) 6/7/85 [vol. 2 of 2] |
| 2149 | NDA 19-012 Progress Report (1st Biannual) - 12/20/85 [vol. 1 of 3] |
| 2150 | NDA 19-012 Progress Report (1st Biannual) - 12/20/85 [vol. 2 of 3] |
| 2151 | NDA 19-012 Progress Report (1st Biannual) - 12/20/85 [vol. 2 of 3] |
| 2152 | NDA 19-012 Progress Report (2nd Biannual) - 7/15/86 |
| 2153 | NDA 19-012 1987 Progress Report - (3/86 - 3/87) 8/25/87 |
| 2154 | NDA 19-012 1988 Annual Report - (3/87 - 3/88) 7/15/88 |
| 2155 | NDA 19-012 1989 Annual Report - (3/88 - 3/89) 6/30/89 [vol. 1 of 2] |
| 2156 | NDA 19-012 1989 Annual Report - (3/88 - 3/89) 6/30/89 [vol. 2 of 2] |
| 2157 | NDA 19-012 1990 Annual Report - (3/88 - 3/90) 5/31/90 |
| 2158 | NDA 19-012 1991 Annual Report - (4/90 - 3/91) 7/17/91 |
| 2159 | NDA 19-012 1992 Annual Report - (4/91 - 3/92) 12/2/92 |
| 2160 | NDA 19-012 1993 Annual Report - (4/92 - 3/93) |
| 2161 | NDA 19-012 Annual Report (4/93 - 3/94) 7/18/94 |
| 2162 | NDA 19-012 Annual Report - (4/94 - 3/95) 9/22/95 |
| 2163 | NDA 19-012 Annual Report - (4/95 - 2/96) |
| 2164 | NDA 19-012 Annual Report - (3/1/96 - 2/28/97) 10/3/97 |
| 2165 | NDA 19-012 Annual Report - (3/1/97 - 5/18/98) 7/17/98 |
| 2166 | NDA 19-012 Annual Report - (5/18/98 - 5/18/99) 11/4/99 |
| 2167 | NDA 19-012 Annual Report - (5/18/99 - 5/18/00)  8/7/00 |
| 2168 | NDA 19-012 Annual Report - (5/18/00 - 5/18/01) (Vol. 1) 7/20/2001 |
| 2169 | NDA 19-012 Annual Report - (5/18/00 - 5/18/01) (Vol. 2) 7/20/2001 |
| 2170 | NDA 19-012 Annual Report - (5/18/01 - 5/18/02) (Vol. 1) 7/19/2002 |
| 2171 | NDA 19-012 Annual Report - (5/18/01 - 5/18/02) (Vol. 2) 7/19/2002 |
| 2172 | NDA 19-012 Annual Report - (5/18/02 - 5/18/03) (Vol. 1) |

Defendants' Trial Exhibits Wolfe

| 2173 | NDA 19-012 Annual Report - (5/18/02 - 5/18/03) (Vol. 2) |
|------|---------------------------------------------------------|
| 2174 | NDA 19-012 Annual Report - (5/18/04 - 2/17/05) (Vol. 1) |
| 2175 | NDA 19-012 Annual Report - (5/18/04 - 2/17/05) (Vol. 2) |
| 2176 | NDA 19-012 Annual Report - (5/18/04 - 2/17/05) (Vol. 3) |
| 2177 | NDA 19-012 Annual Report - (2/18/05 - 2/17/06) |
| 2178 | NDA 19-012 Annual Report - (2/18/05 - 2/17/06) Addendum |
| 2179 | NDA 19-012 Annual Reports |
| 2180 | May 18, 1984 letter from FDA (Robert Temple) to The Upjohn Manufacturing Company, re: approval of NDA 19-012 for OTC Motrin Ibuprofen Tablets |
| 2181 | August 18 and 19, 1983 - Minutes of FDA's Arthritis Advisory Committee meeting to discuss NDAs 19-012 and 18-989. |
| 2182 | July 13, 1984 - NDA 19-012 and 18-989 Medical Officer Review |
| 2183 | February 25, 2000 letter from FDA (Charles Ganley and Russell Katz) to McNeil (Vivian Chester), re: approval of SNDA for Motrin Migraine Pain |
| 2184 | August 25, 2000 letter from FDA (Linda M. Katz) to McNeil (Janet A. Uetz), re: approving CBE SNDA for Motrin IB Tablets that implemented FDA-required labeling re allergy alerts and an alcohol warning |
| 2185 | October 28, 2003 from FDA to McNeil , re: NDA 19-012/S-034 (approving labeling for co-packaging) |
| 2186 | June 19, 1998 letter from McNeil (Willie D. Pagsuyuin) to FDA (Debra L. Bowen), re: MOTRIN IB Tablets and Caplets, NDA 19-012, Special Supplement - Changes Being Effected |
| 2187 | March 15, 1999 letter from McNeil (Willie D. Pagsuyuin) to FDA (Debra L. Bowen), re: Motrin IB Tablets and Caplets, NDA 19-012, Special Supplement - Changes Being Effected |
| 2188 | IND 27, 731 Supplement No. 1  3/7/86 |
| 2189 | IND 27, 731 Supplement No. 2 |
| 2190 | IND 27,731 Supplement No. 3  12/29/86 |
| 2191 | IND 27,731 Supplement No. 4  12/29/86 |
| 2192 | IND 27,731 Supplement No. 5  JAN 29, 1987 |
| 2193 | IND 27,731 Supplement No. 6  JAN 29, 1987 |
| 2194 | IND 27,731 Supplement No. 7  FEB 6, 1987 |
| 2195 | IND 27,731 Supplement No. 8  FEB 6, 1987 |
| 2196 | IND 27,731 Supplement No. 9  FEB 25, 1987 |
| 2197 | IND 27,731 Supplement No. 13  MAR 20, 1987 |
| 2198 | IND 27,731 Supplement No. 14  APR 28, 1987 |
| 2199 | IND 27,731 Supplement No. 15  APR 28, 1987 |
| 2200 | IND 27,731 Supplement No. 16  MAY 11, 1987 |
| 2201 | IND 27,731 Progress Report No. 1  APR  2, 1987 |
| 2202 | NDA 19-842: Motrin Suspension Rx (approved 9/19/89) |
| 2203 | NDA 19-842, OTC Switch Application Vol. 5 of 64, 12/22/1993 |
| 2204 | AER on second article with same patient NDA 19-842 15-Day ADE Alert Reports,1995 |
| 2205 | NDA 19-842 and 20-516 ADE Report, 8/15/2000 |
| 2206 | NDA 19-842 and 20-516 Adverse Drug Experience Report, 8/12/2004 |
| 2207 | NDA 19-842 Adverse Drug Experience Report, 15 Day Alert ADE Reports |
| 2208 | Medical Officer Review, NDA 19-842 |
| 2209 | NDA 19-842 Annual Report No.1 |
| 2210 | NDA 19-842 Annual Report No. 2 |
| 2211 | NDA 19-842 Addendum to Annual Report No. 2 |
| 2212 | NDA 19-842 Annual Report No. 3 |

| 2213 | NDA 19-842 Addendum to Annual Report No. 3 |
|---|---|
| 2214 | NDA 19-842 Annual Report No. 4 |
| 2215 | NDA 19-842 Annual Report No. 5 |
| 2216 | NDA 19-842 Annual Report No. 6 |
| 2217 | NDA 19-842 Annual Report No. 7 - (9/19/95 - 9/19/96) |
| 2218 | NDA 19-842  Annual Report No. 8 - (9/19/96 - 9/19/97) |
| 2219 | NDA 19-842 Annual Report No. 9 - (9/19/97 - 9/19/98) |
| 2220 | NDA 19-842 Annual Report No. 10 - (9/19/98 - 9/19/99) |
| 2221 | NDA 19-842 Annual Report No. 11 - (9/19/99 - 9/19/00) |
| 2222 | NDA 19-842 Annual Report No. 12 - (9/19/00 - 9/19/01) |
| 2223 | NDA 19-842 Annual Report No. 13 - (9/19/01 - 9/19/02) |
| 2224 | NDA 19-842 Annual Report No. 14 - (9/19/02 - 9/19/03) |
| 2225 | NDA 19-842 Annual Report No. 16 - (9/19/04 - 3/18/05) |
| 2226 | NDA 19-842 Annual Report No. 17 - (3/19/05 - 3/18/06) |
| 2227 | Ibuprofen Pediatric Suspension Draft Summary Basis of Approval (6/17/89) |
| 2228 | NDA 19-842 Annual Reports |
| 2229 | September 19, 1989 letter from FDA, re: approval of prescription Pediaprofen |
| 2230 | March 21, 1989 - Letter from McNeil to FDA re: NDA 19-842 - Pediaprofen (submitting revised draft labeling for prescription ibuprofen suspension) |
| 2231 | May 3, 1990 - Letter from McNeil to FDA re: conducting study for postmarketing surveillance of Pediaprofen ibuprofen suspension |
| 2232 | February 26, 1993, Letter from McNeil to FDA re: NDA 19-824/S-004 (New Indication for Pain Relief in Patients 6 months or Older) |
| 2233 | December 3, 1993 letter from McNeil (Vivian Chester) to FDA (Linda Katz), re: NDA 19-842 (correspondence re the proposed OTC switch application) |
| 2234 | October 28, 1993 letter from McNeil (Vivian Chester) to FDA (John Harter), re: NDA 19-842 (concerning the upcoming meeting to discuss the OTC switch of Children's Motrin) |
| 2235 | November 8, 1994 - Letter from McNeil to FDA re: NDA 19-842 (follow up to November 3 meeting with FDA and submitting revised package insert) |
| 2236 | January 9, 1995 - Letter from McNeil to FDA re: NDA 19-842/S-004 (submitting SNDA providing for a new indication for relief of mild to moderate pain in patients age 6 months or older) |
| 2237 | NDA 19-842 Annual Report No. 15, September 2003- September 2004 – Part 1 |
| 2238 | NDA 19-842 Annual Report No. 15, September 2003- September 2004 – Part 2 |
| 2239 | NDA 20-135: Motrin Tablets (discontinued) (approved 11/16/94) |
| 2240 | Medical Officer Review, NDA 20-135 |
| 2241 | NDA 20-135 Annual Report No. 1 - 4/8/96 |
| 2242 | NDA 20-135 Annual Report No. 2 - (11/16/95 - 11/16/96) 3/21/97 [vol. 1 of 2] |
| 2243 | NDA 20-135 Annual Report No. 2 - (11/16/95 - 11/16/96) 3/21/97 [vol. 2 of 2] |
| 2244 | NDA 20-135 Annual Report No. 3 - 4/14/98 |
| 2245 | NDA 20-135 Annual Report No. 4 - (11/16/97 - 11/16/98) 1/22/99 |
| 2246 | NDA 20-135 Annual Report No. 5 - (11/16/98 - 11/16/99) 1/19/00 |
| 2247 | NDA 20-135 Annual Reports |
| 2248 | NDA 20-418: Motrin Tablets (discontinued) (approved 11/16/94) |
| 2249 | NDA 20-418, Vol. 1 of 7 Ibuprofen Pediatric Caplets, 11/15/1993 |
| 2250 | NDA 20-418, Vol. 2 of 7, 11/15/1993 |
| 2251 | Medical Officer Review, NDA 20-418 |
| 2252 | NDA 20-418 Annual Report No. 1 - (11/16/94 - 11/16/95)  4/5/96 |
| 2253 | NDA 20-418 Annual Report No. 2 - (11/16/95 - 11/16/96)  3/21/97 |

| | |
|---|---|
| 2254 | NDA 20-418 Annual Report No. 3 - (11/16/96 - 11/16/97) 1/20/98 |
| 2255 | NDA 20-418 Annual Report No. 4 - 2/1/99 |
| 2256 | NDA 20-418 Annual Report No. 5 - (11/16/98 - 11/16/99)  1/12/00 |
| 2257 | NDA 20-418 Annual Report No. 6 - (11/16/99 - 11/16/00)  1/22/01 |
| 2258 | NDA 20-418 Annual Report No. 7 - (11/16/00 - 11/16/01)  1/4/02 |
| 2259 | NDA 20-418 Annual Reports |
| 2260 | NDA 20-476: Motrin Suspension/ Drops (discontinued) (approved 5/25/95) |
| 2261 | Medical Officer Review, NDA 20-476 |
| 2262 | NDA 20-476 Annual Report No. 1 - (5/25/95 - 5/25/96)  8/16/96 |
| 2263 | NDA 20-476 Annual Report No. 2 - (5/25/96 - 5/25/97) 10/31/97 |
| 2264 | NDA 20-476 Annual Report No. 3 - (5/25/97 - 5/25/98) 7/7/98 |
| 2265 | NDA 20-476 Annual Report No. 4 - (5/25/98 - 5/25/99)  10/19/99 |
| 2266 | NDA 20-476 Annual Report No. 5 (5/25/99 - 5/25/00)  7/11/00 |
| 2267 | NDA 20-476 Annual Report No. 6  (5/25/00 - 5/25/01)  6/26/2001 |
| 2268 | NDA 20-476 Annual Report No. 7 (5/25/01 through 5/25/02)  7/16/2002 |
| 2269 | NDA 20-476 Annual Reports |
| 2270 | NDA 20-516:  Children's Motrin Suspension (approved 6/16/95) |
| 2271 | Medical Officer Review, NDA 20-516 |
| 2272 | NDA 20-516 Annual Report No. 1 - (6/16/95 - 6/16/96)  2/13/97 |
| 2273 | NDA 20-516 Annual Report No. 2 - 9/25/97 |
| 2274 | NDA 20-516 Annual Report No. 3 - (6/16/97 - 6/16/98) 8/27/98 |
| 2275 | NDA 20-516 Annual Report No. 4 - 10/27/99 |
| 2276 | NDA 20-516 Annual Report No. 5 (6/16/99 - 6/16/00)  9/1/00 |
| 2277 | NDA 20-516 Annual Report No. 6 (6/16/00 - 6/16/01) (Vol 1) 9/26/2001 |
| 2278 | NDA 20-516 Annual Report No. 6 (6/16/00 - 6/16/01) (Vol 2) 9/26/2001 |
| 2279 | NDA 20-516 Annual Report No. 7 (6/16/01 - 6/16/01/02) AUG 20 2002 |
| 2280 | NDA 20-516 Annual Report No. 8 (6/16/02 - 6/16/03) |
| 2281 | NDA 20-516 Annual Report No. 9 (6/16/03 - 6/15/04) (Vol 1) |
| 2282 | NDA 20-516 Annual Report No. 9 (6/16/03 - 6/15/04) (Vol 2) |
| 2283 | NDA 20-516 Annual Report No. 10 (6/16/04 - 6/15/05) (Vol 1) |
| 2284 | NDA 20-516 Annual Report No. 10 (6/16/04 - 3/15/05) (Vol 2) |
| 2285 | NDA 20-516 Annual Report No. 11: 3/16/005 - 3/15/06 |
| 2286 | NDA 20-516 Annual Reports |
| 2287 | June 16, 1995 letter from FDA (Pilot Review Team) to McNeil (Vivian A. Chester), re: approval of NDA 20-516 |
| 2288 | March 30, 1995 - McNeil Record of Contact with FDA (by Willie Pagsuyuin) re: NDA 20-516 (expected date of submission of revised labeling for switch application based on Advisory Committee Meeting) |
| 2289 | May 4, 1995 - Facsimile from FDA to McNeil re: Original OTC Switch Application (NDA 19-842/S-006; later NDA 20-516) (draft comments to proposed labeling for Children's Motrin ibuprofen suspension submitted April 12, 1995) |
| 2290 | May 10, 1995 - Letter from McNeil to FDA re: Original OTC Switch Application (NDA 19-842/S-006; later NDA 20-516) (response to FDA labeling comments dated May 4, 1995) |
| 2291 | May 31, 1995 - Facsimile from McNeil to FDA re:  Original OTC Switch Application (NDA 19-842/S-006; later NDA 20-516) (submitting revised proposed carton and bottle labeling and package insert for Children's Motrin ibuprofen suspension) |

| | |
|---|---|
| 2292 | June 2, 1995 - Letter from McNeil to FDA re: Original OTC Switch Application (NDA 19-842/S-006; later NDA 20-516) (forwarding hard copy of proposed labeling reflecting FDA comments at May 24, 1995 meeting |
| 2293 | June 16, 1995 - McNeil Record of Contact with FDA (by Vivian Chester) re: confirmation that NDA 20-516 (Children's Motrin Suspension OTC) can be marketed without a package insert |
| 2294 | June 22, 1995 - Letter from McNeil to FDA re: NDA 20-516 (confirming product is approved for marketing without a package insert ) |
| 2295 | October 2, 2000 letter from FDA (Linda M. Katz) to McNeil (Janet A. Uetz), re: approval of labeling for Children's Motrin in Drug Facts format |
| 2296 | Children's Motrin label, dated October 2, 2000 |
| 2297 | July 27, 1995, Children's Motrin Suspension, 100mg/5mL, NDA 20-516, Final Printed Labeling |
| 2298 | July 11, 1996 - Letter from McNeil to FDA re: NDA 20-516/S-001 Submission of revised proposed labeling for Children's Motrin ibuprofen suspension re: Tamper Evident Statement and Use of Other Pain/Fever Relievers |
| 2299 | March 31, 1997 - Letter from FDA to McNeil re: NDA 20-516/S-001 (Labeling Change - Tamper Evident Statement and Use of Other Pain/Fever Relievers) (approving proposed labeling) |
| 2300 | June 20, 1997 Children's Motrin Suspension, 100 mg/5mL, NDA 20-516, S-002 (approval of tamper-evident statement and revised warning statement, and Final Printed Labeling) |
| 2301 | June 1, 1998 - Letter from McNeil to FDA re: NDA 20-516/S-004 (submitting proposed labeling changes re: Aspirin sensitive and allergy warnings) |
| 2302 | June 2, 1998 - Letter from FDA to McNeil re: NDA 20-516/S-003 (requesting additional information concerning SNDA to add 3 additional flavors of Children's Motrin ibuprofen suspension) |
| 2303 | June 3, 1998 - Letter from McNeil to FDA re: NDA 20-516/S-003 (Label Change re: 3 additional flavors) (informing FDA that application will be amended in accordance with 21 CFR 314.10) |
| 2304 | June 19, 1998 - Letter from McNeil to FDA re: NDA 20-516/S-003 (Labeling Change – 3 Additional Flavors) (submitting amendment #3 in response to FDA's June 2, 1998 request for additional information) |
| 2305 | October 23, 1998 - Letter from McNeil to FDA re: all OTC NDAs  (responding to FDA suggested changes to Allergy/Aspirin-Sensitive Alert) |
| 2306 | December 2, 1998 - Letter from FDA to McNeil re: NDA 20-516/S-003 (Labeling Change – 3 Additional Flavors) (response to labeling change proposed by McNeil in June 19, 1998 amendment) |
| 2307 | December 18, 1998 - Letter from FDA to McNeil re: NDA 20-516/S-003 (Labeling Change – 3 Additional Flavors) (approving supplemental new drug application) |
| 2308 | January 21, 1999, Children's Motrin Suspension, NDA 20-516, S-003 (approval of new flavorings and Final Printed Labeling) |
| 2309 | February 11, 1999 - Facsimile from FDA to McNeil re: NDA 20-516/S-004 (providing comments and revisions to proposed labeling) |
| 2310 | August 2, 2000 - Letter from McNeil to FDA re: NDA 20-516/S-006 (Labeling Change – Changes To Conform To "Drug Facts" Content And Formatting As Set Forth In 21 CFR 201.66) (providing updated labeling pursuant to FDA comments) |
| 2311 | February 28, 2001 - Letter from FDA to McNeil re: NDA 20-516/S-003 & S-004 (acknowledging receipt of final printed labeling and requesting revised labeling) |
| 2312 | December 19, 2003 letter from FDA (Curtis Rosebraugh) to McNeil (Paula Oliver), re: NDA 20-516/S-012 and NDA 20-128/S-003 [approving new dosing instruction] |
| 2313 | February 7, 2005 letter from FDA to McNeil , re: NDA 20-516/S-016 (approving new flavors, manufacturing formulation, and labeling changes) |
| 2314 | December 7, 2005 letter from FDA to McNeil , re: NDA 20-516/S-018 (approving requested revisions to label) |

Defendants' Trial Exhibits Wolfe

| 2315 | June 22, 2006 letter from FDA to McNeil, re: NDA 20-516/S-020 (approving four new flavors) |
| 2316 | October 28, 2003 from FDA to McNeil , re: NDA 20-516/S-012 (approving labeling for co-packaging) |
| 2317 | September 13, 1999 from FDA (Katz) to McNeil (Uetz), re: revised labeling of Children's Motrin |
| 2318 | June 4, 1998 letter from FDA (Bowen) to McNeil (Vivian A. Chester), re: approval of revised allergy warning |
| 2319 | December 20, 1990 BUFS Protocol, An Assessment of the Safety of Pediatric Ibuprofen, sponsored by McNeil Consumer Products Company |
| 2320 | McNeil Consumer Products Company Clinical Study Report Protocol 90-056, Phase IV: An Assessment of the Safety of Pediatric Ibuprofen ("Boston University Fever Study"), start date: February 2, 1991, end date: June 12, 1993; Report Date December 22, 1993 |
| 2321 | BUFS Study Data in Electronic Form |
| 2322 | December 22, 1993 Children's Motrin Ibuprofen Suspension NDA 19-842 Supplemental New Drug Application  (OTC Switch Application) Vols. 1-64 |
| 2323 | December 22, 1993 Children's Motrin Ibuprofen Suspension NDA 19-842 Supplemental New Drug Application  (OTC Switch Application) Vol. 1 of 64 |
| 2324 | December 22, 1993 Children's Motrin Ibuprofen Suspension NDA 19-842 Supplemental New Drug Application  (OTC Switch Application) Vol. 2 of 64 |
| 2325 | December 22, 1993 Children's Motrin Ibuprofen Suspension NDA 19-842 Supplemental New Drug Application  (OTC Switch Application) Vol. 3 of 64 |
| 2326 | December 22, 1993 Children's Motrin Ibuprofen Suspension NDA 19-842 Supplemental New Drug Application  (OTC Switch Application) Vol. 11 of 64 |
| 2327 | Copies of Presentation Slides for Joint Arthritis and Nonprescription Drugs Advisory Committee Meeting, March 28, 1995 |
| 2328 | March 28, 1995 Background Materials for Joint Arthritis and Nonprescription Drugs Advisory Committee Meeting, March 28, 1995 Vol. 1 of 4 |
| 2329 | March 2, 1995 letter from McNeil (Vivian Chester) to FDA (Robert Bedford), re: Children's Motrin Suspension, NDA 20-516, providing FDA with a pre-meeting package re: an upcoming meeting on the Rx to OTC switch for Children's Motrin |
| 2330 | March 28, 1995 Background Materials for Joint Arthritis and Nonprescription Drugs Advisory Committee Meeting, March 28, 1995 Vol. 2 of 4 |
| 2331 | March 28, 1995 Background Materials for Joint Arthritis and Nonprescription Drugs Advisory Committee Meeting, March 28, 1995 Vol. 3 of 4 |
| 2332 | March 28, 1995 Background Materials for Joint Arthritis and Nonprescription Drugs Advisory Committee Meeting, March 28, 1995 Vol. 4 of 4 |
| 2333 | January 27, 1995 letter and submissions from McNeil (Vivian A. Chester) to FDA (Rudolph L. Widmark), re: Children's MOTRIN (ibuprofen) Suspension, 100 mg/5 mL, Draft Pre-Meeting Package Infant's Motrin Concentrated Drops |
| 2334 | January 29, 1990 Minutes of Industry Meeting with FDA Post Marketing Surveillance Program - Ibuprofen Suspension |
| 2335 | June 15, 1998 letter from McNeil (Vivian A. Chester) to FDA (Debra L. Bowen), re: Submission Of Pediatric Study Reports - Pediatric Exclusivity Determination Requested |
| 2336 | October 13, 1999 letter from McNeil (Janet A. Uetz) to FDA (Charles Ganley), re: NDA 20-516, Children's MOTRIN (ibuprofen) Suspension, SNDA - Labeling In Drug Facts Format |
| 2337 | October 13, 1999, Children's Motrin Suspension, 100mg/5mL, NDA 20-516, SNDA S-006 (Drug Facts Labeling) |
| 2338 | Children's Motrin Suspension, 100mg/5mL, NDA 20-516/SNDA S-006, Drug Facts Labeling, 10/13/99 |

Defendants' Trial Exhibits Wolfe

| 2339 | October 22, 2000 letter from FDA (Maria Rossana R. Cook) to McNeil (Janet A. Uetz), re: acknowledging receipt of SNDA for labeling for Children's Motrin in Drug Facts format |
|---|---|
| 2340 | September 15, 1998 letters from FDA (Debra L. Bowen) to McNeil (Vivian A. Chester) and Pharmacia & Upjohn Company (Kenneth King), re: implementation of new class labeling |
| 2341 | February 11, 2002 letter from McNeil (Paula Oliver) to FDA (Charley Ganley), re: Children's Motrin Ibuprofen Suspension, NDA 20-516, Special Supplement - Changes Being Effected |
| 2342 | May 23, 2002 letter from FDA (David Hilfiker) to McNeil (Paula Oliver), re: information request letter re McNeil's proposed new overdose warning |
| 2343 | July 2, 2002 letter from McNeil (Paula Oliver) to FDA (Charles Ganley), re: Children's Motrin Suspension, NDA 20-516/S-009, Response To Information Request Letter |
| 2344 | July 20, 2002 letter from FDA (Charles Ganley) to McNeil (Paula Oliver), re: finding McNeil's CBE for a new overdose warning to be not approvable |
| 2345 | Patient Data Listing for patient 00282-21779 |
| 2346 | Patient Data Listing for patient 00282-21780 |
| 2347 | Enrollment Form for patient 00282-21779 |
| 2348 | Enrollment Form for patient 00282-21780 |
| 2349 | February 19, 1993 letter from Allen Mitchell and Samuel Lesko to Barbara Korberly re ADR reports for 1992 for the Boston University Fever Study |
| 2350 | June 20, 1997, Children's Motrin Suspension, 100mg/5mL, NDA 20-516, S-002 (Labeling) |
| 2351 | March 1997 letter from FDA (Wiley Chambers) to McNeil (Vivian Chester), re: Children's Motrin Suspension, NDA 20-516/S-001, approving revised tamper-evident statement and warning statement regarding use with other pediatric ibuprofen products |
| 2352 | June 20, 1997 letter from McNeil () to FDA (Debra Bowen), re: Children's Motrin Suspension, NDA 20-516, submitting Changes Being Effected re revised Aspirin Sensitive Warnings |
| 2353 | March 22, 1995, Motrin (ibuprofen) Suspension, 100mg/5mL, NDA 20-516, Amendment No. 2 - (Draft Labeling) |
| 2354 | Children's Motrin Suspension, 100mg/5mL, NDA 20-516, Final Printed Labeling, 7/27/95 |
| 2355 | Children's Motrin Suspension, 100mg/5mL, Correspondence to NDA 20-516, 4/12/95 |
| 2356 | May 26, 1993 letter and attachments from McNeil (Vivian Chester) to FDA (John Harter), re: NDA 19-842 (requesting pre-NDA meeting) |
| 2357 | July 5, 1995 letter and attachments from FDA (Rudolph Widmark) to McNeil (Vivian Chester), re: NDA 20-516 (attaching copy of June 16, 1995 approval letter) |
| 2358 | July 21, 1997 letter from FDA (Michael Weintraub) to McNeil (Vivian Chester), re: NDA 20-516 (stating the FDA is evaluating issues regarding class labeling for NSAIDs) |
| 2359 | December 22, 1993 letter from McNeil (Vivian Chester) to FDA (Linda Katz), re: NDA 19-842, S-006 (submitting information in support of SNDA S-006) |
| 2360 | December 22, 1993 facsimile from McNeil (Willie Pagsuyuin) to FDA (Sandy Barnes), re: NDA 19-842 (computer submission of SNDA) |
| 2361 | December 15, 1993 McNeil Record of Contact (by Willie Pagsuyuin), re: NDA 19-842 (computer submission of SNDA) |
| 2362 | December 7, 1993 McNeil Record of Contact (by Willie Pagsuyuin), re: FDA meeting to discuss OTC application for Children's Motrin |
| 2363 | December 8, 1993 facsimile from McNeil (Willie Pagsuyuin) to FDA (Sandy Barnes), re: NDA 19-842 (computer submission of SNDA) |
| 2364 | January 11, 1991 letter from Samuel Lesko to Anthony Temple, re: the packet of materials sent to prospective investigators for BUFS |
| 2365 | BUFS investigator packet |
| 2366 | Investigator brochure supplied to BUFS investigators |

Defendants' Trial Exhibits Wolfe

| 2367 | Questionnaire used in BUFS |
|---|---|
| 2368 | June 1, 1998, Letter from McNeil to FDA re: NDA 20-516/S-004 (Clarify Aspirin Sensitive and Allergy Warnings) |
| 2369 | June 15, 1998, Letter from McNeil to FDA re: NDA 20-516/S-005 (Labeling Change - Expansion of Approved Age Group) |
| 2370 | NDA 20-601: Children's Motrin/ Jr Strength Tablets OTC (approved 11/15/96) |
| 2371 | Medical Officer Review, NDA 20-601 |
| 2372 | NDA 20-601 Annual Report No. 1 – 1/16/98 |
| 2373 | NDA 20-601 Annual Report No. 2 - (11/15/97 -11/15/98)  2/5/99 |
| 2374 | NDA 20-601 Annual Report No. 3 – 2/2/00 |
| 2375 | NDA 20-601 Annual Report No. 4  2/8/2001 |
| 2376 | NDA 20-601 Annual Report No. 5 (11/15/00 - 11/15/01) 1/28/2002 |
| 2377 | NDA 20-601 Annual Report No. 5 (11/15/00 - 11/15/01) Addendum 3/7/2002 |
| 2378 | NDA 20-601 Annual Report No. 6 (11/15/01 - 11/15/02) |
| 2379 | NDA 20-601 Annual Report No. 7 (11/15/02 - 11/15/003) |
| 2380 | NDA 20-601 Annual Report No. 8 (11/15/03 - 11/14/04) |
| 2381 | NDA 20-601 Annual Report No. 9 (11/15/004 - 3/9/05) |
| 2382 | NDA 20-601 Annual Report No. 10 (3/10/05 - 3/9/06) Vol. 1 |
| 2383 | NDA 20-601 Annual Report No. 10 (3/10/05 - 3/9/06) Vol. 2 |
| 2384 | NDA 20-601 Annual Report No. 10 (3/10/05 - 3/9/06) Vol. 3 |
| 2385 | NDA 20-601 Annual Report No. 10 (3/10/05 - 3/9/06) Vol. 4 |
| 2386 | NDA 20-601 Annual Report No. 10 (3/10/05 - 3/9/06) Vol. 5 |
| 2387 | NDA 20-601 Annual Reports |
| 2388 | November 15, 1996 letter from FDA (Wiley Chambers) to McNeil (Vivian Chester), re: NDA 20-601 (approving of OTC Children's Motrin and Jr. Strength Motrin tablets) |
| 2389 | June 18, 1998, Children's/Junior Strength Motrin Chewable Tablets, NDA 20-601, S-003 (approval of new packaging and Final Printed Labeling) |
| 2390 | August 21, 1996 - Letter from McNeil to FDA re: NDA 20-601, Amendment #12 (Children's Motrin Chewable Tablets) (response to FDA changes to Aspirin sensitive children warning) |
| 2391 | September 30, 1996 - Letter from McNeil to FDA re: NDA 20-601 (Children's Motrin Chewable Tablets) (submitting revised labeling re: dosing chart and Aspirin sensitive children warning) |
| 2392 | June 1, 1998 - Letter from McNeil to FDA re: NDA 20-601/S-002 (submitting proposed labeling changes re: Aspirin sensitive and allergy warnings) |
| 2393 | December 8, 1998 - Facsimile from FDA to McNeil re: NDA 20-601/SCP3 (SNDA for Children's/Junior Strength Motrin Chewable Tablets) (comments re: proposed labeling) |
| 2394 | December 9, 1998 - Letter from McNeil to FDA re: NDA 20-601/SCP3 (SNDA for Children's/Junior Strength Motrin Chewable Tablets) (response agreeing to institute requested labeling changes) |
| 2395 | December 29, 1999 letter from FDA (Ganley) to McNeil (Vivian A. Chester), re: approval of OTC Children's and Junior Strength Motrin (tablets) formulation change and revised labeling |
| 2396 | May 10, 2006 Approval Letter NDA 20-601/S-014 |
| 2397 | February 27, 2006 letter from FDA (Andrea Leonard-Segal) to McNeil (Hina Harlow), re: NDA 20-601/S-013 (approving requested revisions to label) |
| 2398 | December 8, 2005 letter from McNeil (Hina Harlow) to FDA (Charles Ganley), re: NDA 20-601 (Supplement - Changes Being Effected) |
| 2399 | May 10, 2006 letter from FDA to McNeil , re: NDA 20-601/S-014 (approving addition of dosing directions for children 2 to 5 years of age) |
| 2400 | NDA 20-602: Junior Strength Motrin (approved 6/10/96) |

Defendants' Trial Exhibits Wolfe

| | |
|---|---|
| 2401 | Medical Officer Review, NDA 20-602 |
| 2402 | NDA 20-602 Annual Report No. 1 - 9/25/97 |
| 2403 | NDA 20-602 Annual Report No. 2 - 8/11/98 |
| 2404 | NDA 20-602 Annual Report No. 3 - (6/10/98 - 6/10/99) 10/22/99 |
| 2405 | NDA 20-602 Annual Report No. 4  (6/10/99 - 6/10/00) |
| 2406 | NDA 20-602 Annual Report No. 5 (6/10/00 - 6/10/01) 8/16/2001 |
| 2407 | NDA 20-602 Annual Report No. 6 (6/10/01 - 6/10/02) |
| 2408 | NDA 20-602 Addendum To Annual Report No. 6 (6/10/01 - 6/10/02) |
| 2409 | NDA 20-602 Annual Report No. 7 (6/10/02 - 6/10/03) |
| 2410 | NDA 20-602 Annual Report No. 8 (6/10/03 - 6/9/04) Vol. 1 |
| 2411 | NDA 20-602 Annual Report No. 8 (6/10/03 - 6/9/04) Vol. 2 |
| 2412 | NDA 20-602 Annual Report No. 9 (6/10/04 - 3/9/05) |
| 2413 | NDA 20-602 Annual Report No. 10 (3/10/05 -3/9/06) |
| 2414 | NDA 20-602 Annual Reports |
| 2415 | June 10, 1996 letter from FDA (Chambers) to McNeil (Vivian A. Chester), re: approval of OTC Junior Strength Motrin (tablets) |
| 2416 | July 21, 1997 - Letter from FDA to McNeil re: NDA 20-602 (class labeling for internal analgesic drug products related to alcohol and aspirin sensitive patients should not be implemented until completion of FDA evaluation) |
| 2417 | June 1, 1998 - Letter from McNeil to FDA re: NDA 20-602/S-003 (submitting proposed labeling changes re: Aspirin sensitive and allergy warnings) |
| 2418 | May 10, 1996, Junior Strength Motrin Tablet, 00 mg, NDA 20-602 (Final Printed Labeling) |
| 2419 | April 4, 1997, Letter from McNeil to FDA re: NDA 20-602/S-001 (Labeling Change - Consistent with Approved OTC Labeling) |
| 2420 | June 20, 1997, Letter from McNeil to FDA re: NDA 20-602/S-002 (Clarify Aspirin Sensitive and Allergy Warnings) |
| 2421 | June 1, 1998, Letter from McNeil to FDA re: NDA 20-602/S-003 (Clarify Aspirin Sensitive and Allergy Warnings) |
| 2422 | February 27, 2006 letter from FDA (Andrea Leonard-Segal) to McNeil (Hina Harlow), re: NDA 20-602/S-008 (approving requested revisions to label) |
| 2423 | November 10, 2005 letter from McNeil (Hina Wu) to FDA (Charles Ganley), re: NDA 20-602 (Supplement - Changes Being Effected) |
| 2424 | NDA 20-603: Children's Motrin Drops OTC (approved 6/10/96) |
| 2425 | Medical Officer Review, NDA 20-603 |
| 2426 | NDA 20-603 Annual Report No. 1 - 9/25/97 |
| 2427 | NDA 20-603 Annual Report No. 2 - (6/10/97 - 6/10/98)  8/26/98 |
| 2428 | NDA 20-603 Annual Report No. 3 - (6/10/98 - 6/10/99)  10/19/99 |
| 2429 | NDA 20-603 Annual Report No. 4 (6/10/99 - 6/10/00)  8/23/00 |
| 2430 | NDA 20-603 Annual Report No. 5 (6/10/00 - 6/10/01)  8/24/01 |
| 2431 | NDA 20-603 Annual Report No. 6 (06/10/2001 - 06/10/2002) |
| 2432 | NDA 20-603 Annual Report No. 7 6/10/2002 - 06/10/2003) |
| 2433 | NDA 20-603 Annual Report No. 8 (6/10/2003 - 06/9/2004) Vol. 1 |
| 2434 | NDA 20-603 Annual Report No. 8 (6/10/2003 - 06/9/2004) Vol. 2 |
| 2435 | NDA 20-603 Annual Report No. 9 (6/10/2004 - 03/9/2005) Vol. 1 |
| 2436 | NDA 20-603 Annual Report No. 9 (6/10/2004 - 03/9/2005) Vol. 2 |
| 2437 | NDA 20-603 Annual Report No. 10 (3/2005 - 03/2006) |
| 2438 | NDA 20-603 Annual Reports |

| 2439 | June 10, 1996 letter from FDA (Chambers) to McNeil (Vivian A. Chester), re: approval of OTC Children's Motrin (oral suspension) in Children 2 years of age and older |
|------|---|
| 2440 | May 10, 1996, Children's Motrin Oral Drops, 40 mg/mL, NDA 20-603 (Final Printed Labeling) |
| 2441 | June 8, 1998 - Letter from FDA to McNeil re: NDAs 20-603 and 20-516 (official Written Request for health benefit information for pediatric population) |
| 2442 | August 4, 1998, Children's Motrin Drops, 40mg/mL, NDA 20-603, S-001 (approval of revised allergy warning and Final Printed Labeling) |
| 2443 | April 15, 1999 letter from FDA (Linda M. Katz) to McNeil (Vivian A. Chester), re: approval of the SNDA to expand use of Infant's Motrin Concentrated Drops to include children between 6 and 23 months of age |
| 2444 | January 16, 2002 letter from FDA (Ganley) to McNeil (Lynn A. Pawelski), re: approval of revised labeling for Infants' Motrin |
| 2445 | February 27, 2006 letter from FDA (Andrea Leonard-Segal) to McNeil (Hina Harlow), re: NDA 20-603/S-011 (approving requested revisions to label) |
| 2446 | December 12, 2005 letter from McNeil (Hina Harlow) to FDA (Charles Ganley), re: NDA 20-603 (Supplement - Changes Being Effected) |
| 2447 | April 8, 1999 facsimile from FDA (Kerry G. Rothschild) to McNeil (Willie D. Pagsuyuin), re: attaching FDA-revised labeling for Infant's Motrin Concentrated Drops |
| 2448 | April 8, 1999 facsimile from FDA (Kerry G. Rothschild) to McNeil (Willie D. Pagsuyuin), re: attaching FDA-revised labeling for Children's Motrin |
| 2449 | April 13, 1999 letter from McNeil (Willie D. Pagsuyuin) to FDA (Debra L. Bowen), re: Children's Motrin Drops, NDA 20-603/S-003, Response to FDA Comments |
| 2450 | April 14, 1999 letter from McNeil (Willie D. Pagsuyuin) to FDA (Debra L. Bowen), re: NDA 20-603/S-003, Children's MOTRIN Oral Drops |
| 2451 | June 15, 1998 Children's Motrin ibuprofen Drops, 50mg/1.25mL, NDA 20-603, Supplemental New Drug Application [vol. 1 of 4] |
| 2452 | June 15, 1998 Children's Motrin ibuprofen Drops, 50mg/1.25mL, NDA 20-603, Supplemental New Drug Application [vol. 2 of 4] |
| 2453 | June 15, 1998 Children's Motrin ibuprofen Drops, 50mg/1.25mL, NDA 20-603, Supplemental New Drug Application [vol. 3 of 4] |
| 2454 | June 15, 1998 Children's Motrin ibuprofen Drops, 50mg/1.25mL, NDA 20-603, Supplemental New Drug Application [vol. 4 of 4] |
| 2455 | April 15, 1999 letter from McNeil (Willie D. Pagsuyuin) to FDA (Debra L. Bowen), re: Infant's Motrin Concentrated Drops, NDA 20-603/S-003, Revised Commitment Letter |
| 2456 | April 15, 1999 facsimile from FDA (Kerry G. Rothschild) to McNeil (Willie D. Pagsuyuin), re: attaching FDA-revised labeling for Infant's Motrin Concentrated Drops |
| 2457 | March 9, 2001 letter from FDA (Linda M. Katz) to McNeil (Janet A. Uetz), re: acknowledging receipt of final printed labeling for Infant's Motrin Concentrated Drops |
| 2458 | March 4, 1998 internal FDA Labeling Review memo, re: NDA 20-603, S-001 |
| 2459 | January 11, 1999 internal FDA Labeling Review memo, re: NDA 20-603, SLR-002 |
| 2460 | April 15, 1999 internal FDA Labeling Review memo, re: NDA 20-603, SE5-003 |
| 2461 | June 1, 1998 letter from McNeil (Vivian Chester) to FDA (Debra Bowen), re: NDA 20-603, Special Supplement - Changes Being Effected |
| 2462 | June 20, 1997 letter from McNeil (Vivian Chester) to FDA (Debra Bowen), re: NDA 20-603, Special Supplement - Changes Being Effected |
| 2463 | NDA 21-128: Children's Motrin Cold OTC (approved 8/1/00) |
| 2464 | Medical Officer Review, NDA 21-128 |
| 2465 | NDA 21-128 Annual Reports |

| 2466 | August 1, 2000 letter from FDA to McNeil, re: NDA 21-128 (approving Children's Motrin Cold OTC) |
| 2467 | June 11, 1986 - Letter from McNeil to FDA re: ANDA 70-081 - Ibuprofen (matching Motrin package insert labeling) |
| 2468 | June 16, 1986 - Letter from FDA to McNeil re: ANDA 70-081 (approving generic prescription Ibuprofen tablets (400mg)) |
| 2469 | September 24, 1984, ANDA 70-081, New Drug Application (Vol. 1) |
| 2470 | ANDA 70-081, Vol. 1 of 5, 9/24/84 |
| 2471 | ANDA 70-081, Vol. 4 of 5, 9/24/84 |
| 2472 | ANDA 70-081, Vol. 5 of 5, 9/24/84 |
| 2473 | ANDA 70-081, Annual Report No. 1 |
| 2474 | ANDA 70-081, Annual Report No. 2 |
| 2475 | ANDA 70-081, Annual Report No. 3 |
| 2476 | ANDA 70-081, Annual Report No. 4 |
| 2477 | ANDA 70-081, Annual Report No. 5 |
| 2478 | ANDA 70-081, Annual Report No. 6 |
| 2479 | ANDA 70-081, Annual Report No. 7 |
| 2480 | ANDA 70-081, Annual Report No. 8 |
| 2481 | ANDA 70-081, Annual Report No. 9 |
| 2482 | ANDA 70-081, Annual Report No. 10 |
| 2483 | ANDA 70-081, Annual Report No. 11 |
| 2484 | ANDA 70-081, Annual Report No. 12 |
| 2485 | ANDA 70-081, Annual Report No. 13 |
| 2486 | ANDA 70-081, Annual Report No. 14 |
| 2487 | ANDA 70-081, Annual Report No. 15 |
| 2488 | ANDA 70-081, Annual Report No. 16 |
| 2489 | ANDA 70-081, Annual Report No. 17 |
| 2490 | ANDA 70-081, Annual Report No. 18 |
| 2491 | ANDA 70-081, Annual Report No. 19 |
| 2492 | ANDA 70-081, Annual Report No. 20 |
| 2493 | ANDA 70-081, Annual Report No. 21 |
| 2494 | ANDA 70-475: Medipren Caplet (Approved 2/6/86) |
| 2495 | February 6, 1986 - Letter from FDA to McNeil re: ANDA 70-475 (approving Medipren caplet application) |
| 2496 | ANDA 70-475, Annual Report No. 1 and Amendment |
| 2497 | ANDA 70-475, Annual Report No. 2 |
| 2498 | ANDA 70-475, Annual Report No. 3 |
| 2499 | ANDA 70-475, Annual Report No. 4  [vol. 1 of 3] |
| 2500 | ANDA 70-475, Annual Report No. 4 [vol. 2 of 3] |
| 2501 | ANDA 70-475, Annual Report No. 4 [vol. 3 of 3] |
| 2502 | ANDA 70-475, Annual Report No. 5 [vol. 1 of 5] |
| 2503 | ANDA 70-475, Annual Report No. 5 [vol. 2 of 5] |
| 2504 | ANDA 70-475, Annual Report No. 5 [vol. 3 of 5] |
| 2505 | ANDA 70-475, Annual Report No. 5 [vol. 4 of 5] |
| 2506 | ANDA 70-475, Annual Report No. 5 [vol. 5 of 5] |
| 2507 | ANDA 70-475, Annual Report No. 6 [vol. 1 of 3] |
| 2508 | ANDA 70-475, Annual Report No. 6 [vol. 2 of 3] |
| 2509 | ANDA 70-475, Annual Report No. 6 [vol. 3 of 3] |

| 2510 | ANDA 70-475, Addendum to Annual Report No. 6 |
| 2511 | ANDA 70-475, Annual Report No. 7 |
| 2512 | ANDA 70-475, Annual Report No. 8 |
| 2513 | ANDA 70-475, Annual Report No. 9 |
| 2514 | ANDA 70-475, Annual Report No. 10 |
| 2515 | ANDA 70-475, Annual Report No. 11 |
| 2516 | ANDA 70-475, Annual Report No. 12 |
| 2517 | ANDA 70-475, Annual Report No. 13 |
| 2518 | June 11, 1986 - Letter from McNeil to FDA re: ANDA 70-476 - Ibuprofen (matching Motrin package insert labeling) |
| 2519 | June 16, 1986 - Letter from FDA to McNeil re: ANDA 70-476 (approving generic prescription Ibuprofen tablets (600 mg)) |
| 2520 | ANDA 71-215 Medipren Ibuprofen Round Tablets (Approved 6/26/86) |
| 2521 | June 26, 1986 - Letter from FDA to McNeil re: ANDA 71-215 (approving Medipren tablets) |
| 2522 | ANDA 71-215, Annual Report No. 1 |
| 2523 | ANDA 71-215, Annual Report No. 2 |
| 2524 | ANDA 71-215, Annual Report No. 3 |
| 2525 | ANDA 71-215, Annual Report No. 4 |
| 2526 | ANDA 71-215, Annual Report No. 5 |
| 2527 | ANDA 71-215, Annual Report No. 6 |
| 2528 | ANDA 71-215, Annual Report No. 7 |
| 2529 | ANDA 71-215, Annual Report No. 8 |
| 2530 | ANDA 71-215, Annual Report No. 9 |
| 2531 | ANDA 71-215, Annual Report No. 10 |
| 2532 | ANDA 71-215, Annual Report No. 11 |
| 2533 | ANDA 71-215, Annual Report No. 12 |
| 2534 | ANDA 71-215, Annual Report No. 13 |
| 2535 | December 20, 1996 letter and attachments from FDA (Wiley Chambers) to McNeil (Vivian Chester), re: NDA 19-842, 20-135, 20-476, and 20-418 (requesting revisions to labeling of all NSAID products) |
| 2536 | November 19, 1998 McNeil Record of Contact (by Willie Pagsuyuin), re: the new allergy warning for OTC ibuprofen products |
| 2537 | April 21, 2003 email (string) from Anthony Temple to Helen Hohman, re: Ovid Citations for SJS ibuprofen or NSAIDs |
| 2538 | April 21, 2003 email (string) from Helen Hohman to Anthony Temple, re: Ovid Citations for TEN and ibuprofen or NSAIDs |
| 2539 | All NDAs for all ibuprofen products |
| 2540 | All correspondence with FDA re approval of NDAs, SNDAs and ANDAs for ibuprofen products |
| 2541 | All correspondence with FDA re approval of labeling for ibuprofen products |
| 2542 | All correspondence with FDA re approval of new indications for ibuprofen products |
| 2543 | All correspondence with FDA re approval of new formulations for ibuprofen products |
| 2544 | SOPs for Adverse Drug Experience Reporting |
| 2545 | SOPs for Literature reporting |
| 2546 | SOP 99-RD-PV-001 - Adverse Drug Experience Reporting |
| 2547 | SOP 99-RD-MA-011 - Literature Review for McNeil's Product Literature Database/FDA Reporting |
| 2548 | SOP 99-RD-MA-001 - Adverse Drug Experience Reporting |
| 2549 | SOP 99-RD-PV-002 - Procedures for Handling Safety Information for Adult, Single-ingredient, OTC ibuprofen-containing products and Rx Motrin |

Defendants' Trial Exhibits Wolfe

| 2550 | SOP 99-RD-PV-008 - Documentation of SOP and Procedure Deviation |
|---|---|
| 2551 | SOP 99-RD-PV-011 - Identifying and Reporting Adverse Events (AEs) from the Medical Literature |
| 2552 | SOP 99-RD-PV-011 2.0 - Identifying and Reporting Adverse Events (AEs) from the Medical Literature |
| 2553 | SOP 99-RD-PV-012 - Obtaining Follow-up Information on Spontaneous Adverse Drug Experience(s) and Health Experience(s) |
| 2554 | SOP 99-RD-PV-013 - Determining Expectedness of Adverse Event Reports |
| 2555 | SOP 99-RD-PV-015 - Procedure for MCSP Safety Review Board Identification and Review of Safety Signals |
| 2556 | SOP 99-RD-PV-016 - Adverse Experience Monitoring Process |
| 2557 | SOP 99-RD-PV-020 - Procedure for the Exchange of Adverse Event Information Between Local Operating Companies and McNeil Consumer & Specialty Pharmaceuticals |
| 2558 | SOP 99-RD-PV-021 - Pharmacovigilance (PV) Process for Serious Adverse Experiences (SAEs) Received from Clinical Trials |
| 2559 | U.S. Ibuprofen Marketing Data (Doses sold) |
| 2560 | July 2005 letter FDA to NSAID manufacturers re: supplemental labeling changes |
| 2561 | June 14, 2005 letter FDA to NSAID manufacturers re: labeling changes |
| 2562 | June 14, 2005 letter FDA (Rosebraugh) to McNeil (Wagner-Weber) re: labeling changes |
| 2563 | July 15, 2005 letter FDA to McNeil re: supplemental labeling changes |
| 2564 | April 7, 2005, Facsimile from FDA to McNeil re: FDA Supplemental Labeling Request, NDAs 20-516, 20-601, 20-602, 20-603, 21-128, re: Feb. 16-18, 2005 Arthritis and Drug Safety and Risk Management Advisory Committees |
| 2565 | August 11, 2005, Letter from McNeil to FDA re: NDA 20-516/S-018 (Response to FDA Supplemental Label Request) |
| 2566 | July 12, 2005 - Letter from McNeil to FDA re: NDA 19-842 (response to FDA NSAID labeling request dated 6/14/05) |
| 2567 | September 15, 2005, Letter from McNeil to FDA re: NDA 19-824/S-019 (Response to Class Labeling for Non-Selective NSAIDs to Include Boxed Warnings re: CV and GI Risks) |
| 2568 | November 4, 2005 - Revised Packaging and Labeling re: FDA Supplemental Labeling Request - CBE for NDA 20-516/S-008 |
| 2569 | December 20, 2005 - Letter from FDA to McNeil re: NDA 20-602/S-008 |
| 2570 | Letter to Dr. Wu approving 2005 label changes |
| 2571 | March 28, 1995 Arthritis and non-prescription drug advisory committees joint meeting – minutes and/or recommendations |
| 2572 | April 7, 2005 Questions and Answers: FDA Regulatory Actions for the COX-2 Selective and Non-Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 2573 | June 22, 2006 letter FDA (Galson) to Salisbury re: Response to the Citizen's Petition |
| 2574 | April 6, 2005 Memorandum, FDA (Jenkins and Seligman "through" Galson) to NDA Files 20-998, 21-156, 21-341, 21-042 |
| 2575 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 1 of 11] |
| 2576 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 2 of 11] |
| 2577 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 3 of 11] |
| 2578 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 4 of 11] |
| 2579 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 5 of 11] |
| 2580 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 6 of 11] |
| 2581 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 7 of 11] |
| 2582 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 8 of 11] |
| 2583 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 9 of 11] |

| 2584 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 10 of 11] |
| 2585 | March 31, 1988 NDA 19-842, Ibuprofen Pediatric Suspension [vol. 11 of 11] |
| 2586 | June 6, 1995 McNeil to FDA |
| 2587 | April 12, 1995 McNeil to FDA re submission of revised labeling based on recommendations made at 3/28/95 FDA meeting |
| 2588 | PDR/label for OTC Children's Advil (1997) |
| 2589 | NDA 20-944 Children's Advil Final Printed Labeling approved 12/18/98 |
| 2590 | NDA 20-944 Medical Officer's Review; dated February 24, 1998, revised July 16, 1998 |
| 2591 | NDA 20-812 January 30, 1998 approval letter |
| 2592 | NDA 20-812 June 6, 1997 approvable letter |
| 2593 | NDA 20-812 Medical Officer's Review; dated January 2, 1997 |
| 2594 | NDA 21-373 April 18, 2002 approval letter |
| 2595 | NDA 21-373 Medical Officer's Review; dated March 28, 2002 |
| 2596 | NDA 21-587 Medical Officer's Review; dated February 12, 2004 |
| 2597 | NDA 21-587 Medical Officer's Review; dated November 14, 2003 |
| 2598 | NDA 21-587 February 24, 2004 approval letter |
| 2599 | NDA 21-604 Medical Officer's Review; dated December 19, 2003 |
| 2600 | NDA 21-604 Medical Officer's Review; dated October 30, 2003 |
| 2601 | NDA 21-604 Medical Officer's Review; dated August 12, 2003 |
| 2602 | NDA 21-604 January 7, 2004 approval letter |
| 2603 | NDA 21-373 Final Printed Labeling, dated April 18, 2002 |
| 2604 | NDA 21-587 Final Printed Labeling, dated February 24, 2004 |
| 2605 | NDA 20-944 Children's Advil December 18, 1998 approval letter |
| 2606 | ANDA 74-937 December 22, 1998 approval letter |
| 2607 | ANDA 74-937 Approved Labeling September 5, 1997 approval letter |
| 2608 | Approved package/label for Children's Tylenol Cold |
| 2609 | May 4, 1995 fax from FDA (Susan Guckenheimer) to McNeil (Vivian Chester) re: changes to Children's Motrin labeling |
| 2610 | May 10, 1995 letter from McNeil (Vivian Chester) to FDA (Robert Bedford), re: Children's Motrin Suspension, NDA 20-516, responding to FDA's labeling changes received via fax on 5/4/95 |
| 2611 | Seractil Product Labeling/Package Insert 2000-2006 |
| 2612 | February 22, 1999 facsimile from FDA (Kerry G. Rothschild) to McNeil (Willie D. Pagsuyuin), re: NDA 19-012/S-15 |
| 2613 | September 27, 1996 facsimile from FDA (Susan Raigrodski) to McNeil (Vivian Chester), re: NDA 20-602, NDA 20-603, NDA 20-516, NDA 20-601 |
| 2614 | July 11, 1996 letter from FDA (Wiley Chambers) to McNeil (Vivian Chester), re: Children's Motrin Suspension, NDA 20-516/S-001, approving revised tamper-evident statement and warning statement regarding use with other pediatric ibuprofen products |
| 2615 | December 1, 1998 Record of Contact with FDA re NDA 20-516 and others (allergy warnings for adult and children's OTC Motrin products) |
| 2616 | December 2, 1998 Fax Transmission Record re NDA 20-516 (change from "Aspirin Sensitive Children" to "Allergy Alert") |
| 3001 | 60 Federal Register 47752 (September 1995) |
| 3002 | 68 Federal Register 18861 (April 2003) |
| 3003 | 63 Federal Register 63378 |
| 3004 | 21 CFR 201.323 (2008) - special regs re: parenteral nutrition |
| 3005 | 21 CFR 201.325 (2008) - special regs re: analgesics/alcohol warning |
| 3006 | 21 CFR 201.322 (2008) - special regs re: analgesics/alcohol warning |

| | |
|---|---|
| 3007 | 21 CFR 201.320 (2008) - special regs re: ozone depleting substances |
| 3008 | 21 CFR 201.317 (2008) - special regs re: digitalis |
| 3009 | 21 CFR 201.319 (2008) - special regs re: gums |
| 3010 | 21 CFR 201.315 (2008) - special regs re: OTC for sore throats |
| 3011 | 21 CFR 201.316 (2008) - special regs re: thyroid hormone therapy |
| 3012 | 21 CFR 201.314 (2008) - special regs re: salicyclates |
| 3013 | 21 CFR 201.312 (2008) - special regs re: magnesium sulfate |
| 3014 | 21 CFR 201.313 (2008) - special regs re: estradiol |
| 3015 | 21 CFR 201.308 (2008) - special regs re: ipecac syrup |
| 3016 | 21 CFR 201.310 (2008) - special regs re: phenendione |
| 3017 | 21 CFR 201.309 (2008) - special regs re: acetophenetidin |
| 3018 | 21 CFR 201.307 (2008) - special regs re: sodium sulfates |
| 3019 | 21 CFR 201.306 (2008) - special regs re: potassium salt preparations |
| 3020 | 21 CFR 201.305 (2008) - special regs re: nebulizers |
| 3021 | 21 CFR 201.304 (2008) - special regs re: enema preparations |
| 3022 | 21 CFR 201.303 (2008) - special regs re: wintergreen oil |
| 3023 | 21 CFR 201.302 (2008) - special regs re: mineral oil |
| 3024 | 21 CFR 201.301 (2008) - special regs re: estrogen therapy |
| 3025 | 21 CFR 201.300 (2008) - special regs re: glandular prods |
| 3026 | 44 U.S.C. 1507 |
| 3027 | 21 U.S.C. 379r |
| 3028 | 37 Federal Register 16503 - 1972 Federal Register Rx label rule (August 15, 1972) |
| 3029 | 37 Federal Register 85 (January 5, 1972) |
| 3030 | 37 Federal Register 9464 (May 11, 1972) |
| 3031 | 37 Federal Register 10358 (May 20, 1972) |
| 3032 | 38 Federal Register 31258 (November 12, 1973) |
| 3033 | 40 Federal Register 11717 (March 13, 1975) |
| 3034 | 39 CFR 11680 Recodification (March 1974) |
| 3035 | 39 Federal Register 11741 - labeling of OTC and other drugs (March 1974) |
| 3036 | 39 Federal Register 11745 - warnings for OT Drugs (March 1974) |
| 3037 | 40 Federal Register 8917 - warnings on pharmaceutical aerosol products (March 1975) |
| 3038 | 40 Federal Register 11718 - OTC labeling as to keep out of children's reach (March 1975) |
| 3039 | 40 Federal Register 13996 - recodification of 21 CFR (March 27, 1975) |
| 3040 | 41 Federal Register 6896 - labeling and packaging for medical devices (February 1976) |
| 3041 | 41 Federal Register 10885 - revising CFR to reflect changes in cross-references to other sections (March 1976) |
| 3042 | 42 Federal Register 15673, 15674 (March 1977) |
| 3043 | 42 Federal Register 22033 - amends 21 CFR 369 re warnings for propellants (April 1977) |
| 3044 | 42 Federal Register 36994 - prescription for med for athlete's feet (July 1977) |
| 3045 | 43 Federal Register 45077, 45087 - amendments to 21 CFR Part 211 (September 1978) |
| 3046 | 44 Federal Register 22053 (April 1979) |
| 3047 | 44 Federal Register 55170 - amendment re insulin to (September 1979) |
| 3048 | 46 Federal Register 8454 - OTC labeling for safety of children (January 1981) |
| 3049 | 47 Federal Register 46622, 46623 (October 19, 1982) |
| 3050 | 47 Federal Register 54750 (December 3, 1982) |
| 3051 | 47 Federal Register 50442 - OTC re tamper resistant packaging (November 1982) |
| 3052 | 47 Federal Register 57886 - advance notice of proposed rule for aspirin label change (December 1982) |

| | |
|---|---|
| 3053 | 48 Federal Register 16658, 16664 - tamper-resistant packaging (April 1983) |
| 3054 | 48 Federal Register 32396 - Notice of 8-18-83 Meeting of Arthritis Advisory Committee |
| 3055 | 48 Federal Register 37624 (August 1983) |
| 3056 | 48 Federal Register 46979 (October 1988) |
| 3057 | 50 Federal Register 51400 - proposed rule for aspirin label change (December 1985) |
| 3058 | 51 Federal Register 8180 - final rule on aspirin label change (March 1986) |
| 3059 | 51 Federal Register 16258 - labeling of drug products (April 1986) |
| 3060 | 51 Federal Register 27756, 27759 amend 21 CFR 368 re: anthelmintic drugs Aug. 1986 |
| 3061 | 51 Federal Register 31763 (September 1986) |
| 3062 | 51 Federal Register 35326, 35340 - ephedrine (October 1986) |
| 3063 | 52 Federal Register 15886, 15893 - cyclizine (April 1987) |
| 3064 | 52 Federal Register 47312, 47324 - topical antibiotics (November 1987) |
| 3065 | 53 Federal Register 46204 (November 16, 1988) |
| 3066 | 53 Federal Register 7076, 7096 - ophthalmic drugs (March 1988) |
| 3067 | 54 Federal Register 39630, 39636 (September 1989) |
| 3068 | 55 Federal Register 11575, 11582 - dispensors with propellants (March 1990) |
| 3069 | 55 Federal Register 31776 (August 1990) |
| 3070 | 57 Federal Register 58356, 58376 (December 1992) |
| 3071 | 59 Federal Register 3998 (January 28, 1994) |
| 3072 | 59 Federal Register 4216, 4218 (January 1994) |
| 3073 | 59 Federal Register 43386, 43412 (August 1994) |
| 3074 | 60 Federal Register 42578 - re OTC labels |
| 3075 | 60 Federal Register 44182 - 1995 proposed reg re: patient information (1995) |
| 3076 | 60 Federal Register 52474, 52510 (October 1995) |
| 3077 | 61 Federal Register 8450 - March 1996 Proposed OTC rules |
| 3078 | 61 Federal Register 20096, 20101 (May 1996) |
| 3079 | 62 Federal Register 9024 (February 27, 1997) |
| 3080 | 62 Federal Register 51512, 51517 (October 1997) |
| 3081 | Guidance for Industry – National Uniformity for Nonprescription Drugs - Ingredient Listing for OTC Drugs (April 1998) |
| 3082 | 63 Federal Register 26694, 26698 - re: insulin (May 1998) |
| 3083 | 63 Federal Register 48576 - re: insulin change (September 1998) |
| 3084 | 64 Federal Register 396, 403 (January 1999) |
| 3085 | 64 Federal Register 13,254 (March 17, 1999) |
| 3086 | 64 Federal Register 18571 (April 1999) |
| 3087 | 64 Federal Register 67291 (December 1, 1999) |
| 3088 | 65 Federal Register 7, 8 - re: warnings (January 2000) |
| 3089 | 65 Federal Register 38191 - change in compliance date (June 2000) |
| 3090 | 65 Federal Register 79371 (December 19, 2000) |
| 3091 | 2002 Federal Register proposed rule change re: OTC anti-inflammatories |
| 3092 | 67 Federal Register 54139 (August 21, 2002) |
| 3093 | 68 Federal Register 18869, 18882 - re: diarrhea medicines (April 2003) |
| 3094 | 68 Federal Register 32273, 34293 - re: antiperspirants (June 2003) |
| 3095 | 2006 Federal Register proposed rule change on OTC NSAIDs |
| 3096 | 71 Federal Register 3922, 3934 (January 24, 2006) |
| 3097 | 72 Federal Register 67639 - cough & cold (November 2007) |
| 3098 | Fed Reg CBE 2008 |
| 3099 | 73 Federal Register at 284850 (January 16, 2008) |

| 3100 | 21 CFR 314.70 |
|---|---|
| 3101 | 21 CFR 314.80 |
| 3102 | 21 CFR 341 (2008) |
| 3103 | 21 CFR 201.66 et seq. |
| 3104 | 21 CFR 201.57 (1995) |
| 3105 | 21 CFR 312.32 |
| 3106 | 21 CFR 312.64 |
| 3107 | 21 CFR 314.105 |
| 3108 | 21 CFR 314.550 |
| 3109 | 21 CFR 314.81 |
| 3110 | 21 CFR 330 (1974) |
| 3111 | 21 CFR 330.1 (1975) |
| 3112 | 21 CFR 330.10 |
| 3113 | 21 CFR 200.50 - packaging of ophthalmic 1984 |
| 3114 | 21 CFR 201.60 - principal display panel on package for OTC drugs 1982 |
| 3115 | 21 CFR 201.61 - statement of identity on principal display panel of package of OTC drugs 1982 |
| 3116 | 21 CFR 201.62 - net quantity of contents on package for OTC drugs 1982 |
| 3117 | 21 CFR 201.303 - labeling of Drug Products with Methyl Salicylate 1985 |
| 3118 | 21 CFR 201.303 - labeling of Drug Products with Methyl Salicylate 1986 |
| 3119 | 21 CFR 201.314 - pre-1986 aspirin label change (1985) |
| 3120 | 21 CFR 201.314 - with aspirin label change (1986) |
| 3121 | 21 CFR 207.35 (1982) |
| 3122 | 21 CFR 211.22 - packaging (1982) |
| 3123 | 21 CFR 211.132 - tamper resistant package for OTC (1984) |
| 3124 | 21 CFR 330.1 - OTC packaging (1982) |
| 3125 | 21 CFR 369 - Interpretative Statements re Warnings on drugs and devices for OTC sale (1997) |
| 3126 | 21 CFR 369 Interpretative Statements re Warnings on drugs and devices for OTC sale 1998 |
| 3127 | 21 CFR 369 Interpretative Statements re warnings on drugs and devices for OTC sale (2008) |
| 3128 | 21 CFR 369.1 - purpose of Issuance (1995) |
| 3129 | 21 CFR 369.1 - purpose of Issuance (1996) |
| 3130 | 21 CFR 369.1 - purpose of Issuance (1997) |
| 3131 | 21 CFR 369.1 - purpose of Issuance (1998) |
| 3132 | 21 CFR 369.1 - purpose of Issuance (2008) |
| 3133 | 21 CFR 369.2 - definitions (1995) |
| 3134 | 21 CFR 369.2 - definitions (1996) |
| 3135 | 21 CFR 369.2 - definitions (1997) |
| 3136 | 21 CFR 369.2 - definitions (1998) |
| 3137 | 21 CFR 369.2 - definitions (2008) |
| 3138 | 21 CFR 369.3 - warnings required on drugs exempted from prescription-dispensing requirements of section 503(b)(1)(C) (1995) |
| 3139 | 21 CFR 369.3 - warnings required on drugs exempted from prescription-dispensing requirements of section 503(b)(1)(C) (1996) |
| 3140 | 21 CFR 369.3 - warnings required on drugs exempted from prescription-dispensing requirements of section 503(b)(1)(C) (1997) |
| 3141 | 21 CFR 369.3 - warnings required on drugs exempted from prescription-dispensing requirements of section 503(b)(1)(C) (1998) |
| 3142 | 21 CFR 369.3 - warnings required on drugs exempted from prescription-dispensing requirements of section 503(b)(1)(C) (2008) |

| | |
|---|---|
| 3143 | 21 CFR 369.4 - warnings suggested for drugs by formal or informal statement of policy (1995) |
| 3144 | 21 CFR 369.4 - warnings suggested for drugs by formal or informal statement of policy (1996) |
| 3145 | 21 CFR 369.4 - warnings suggested for drugs by formal or informal statements of policy (1997) |
| 3146 | 21 CFR 369.4 - warnings suggested for drugs by formal or informal statements of policy (1998) |
| 3147 | 21 CFR 369.4 - warnings suggested for drugs by formal or informal statements of policy (2008) |
| 3148 | 21 CFR 369.5 - warnings required on insulin intended for OTC sale (1995) |
| 3149 | 21 CFR 369.5 - warnings required on insulin intended for OTC sale (1996) |
| 3150 | 21 CFR 369.5 - warnings required on insulin intended for OTC sale (1997) |
| 3151 | 21 CFR 369.5 - warnings required on insulin intended for OTC sale (1998) |
| 3152 | 21 CFR 369.7 - warnings required by official compendia (1995) |
| 3153 | 21 CFR 369.7 - warnings required by official compendia (1996) |
| 3154 | 21 CFR 369.7 - warnings required by official compendia (1997) |
| 3155 | 21 CFR 369.7 - warnings required by official compendia (1998) |
| 3156 | 21 CFR 369.7 - warnings required by official compendia (2008) |
| 3157 | 21 CFR 369.8 - warning statements in relation to conditions for use (1995) |
| 3158 | 21 CFR 369.8 - warning statements in relation to conditions for use (1996) |
| 3159 | 21 CFR 369.8 - warning statements in relation to conditions for use (1997) |
| 3160 | 21 CFR 369.8 - warning statements in relation to conditions for use (1998) |
| 3161 | 21 CFR 369.8 - warning statements in relation to conditions for use (2008) |
| 3162 | 21 CFR 369.9 - general warnings re accidental ingestion by children (2008) |
| 3163 | 21 CFR 369.9 - general warnings re accidental ingestion by children (1995) |
| 3164 | 21 CFR 369.9 - general warnings re accidental ingestion by children (1996) |
| 3165 | 21 CFR 369.9 - general warnings re accidental ingestion by children (1997) |
| 3166 | 21 CFR 369.9 - general warnings re accidental ingestion by children (1998) |
| 3167 | 21 CFR 369.10 - conspicuousness of warning statements (1995) |
| 3168 | 21 CFR 369.10 - conspicuousness of warning statements (1996) |
| 3169 | 21 CFR 369.10 - conspicuousness of warning statements (1997) |
| 3170 | 21 CFR 369.10 - conspicuousness of warning statements (1998) |
| 3171 | 21 CFR 369.10 - conspicuousness of warning statements (2008) |
| 3172 | 21 CFR 369.20 Warnings for labels for certain drugs (including aspirin) (1986) |
| 3173 | 21 CFR 369.20 - drugs; recommended warning and caution statements (1995) |
| 3174 | 21 CFR 369.20 - drugs; recommended warning and caution statements (1996) |
| 3175 | 21 CFR 369.20 - drugs; recommended warning and caution statements (1997) |
| 3176 | 21 CFR 369.20 - drugs; recommended warning and caution statements (1998) |
| 3177 | 21 CFR 369.20 - drugs; recommended warning and caution statements (2008) |
| 3178 | 21 CFR 369.21 - drugs; warning and caution statements required by regulations (1995) |
| 3179 | 21 CFR 369.21 - drugs; warning and caution statements required by regulations (1996) |
| 3180 | 21 CFR 369.21 - drugs; warning and caution statements required by regulations (1997) |
| 3181 | 21 CFR 369.21 - drugs; warning and caution statements required by regulations (1998) |
| 3182 | 21 CFR 369.21 - drugs; warning and caution statements required by regulations (2008) |
| 3183 | 21 CFR 369.22 - drugs; warning and caution statements specifically required by law (1995) |
| 3184 | 21 CFR 369.22 - drugs; warning and caution statements specifically required by law (1996) |
| 3185 | 21 CFR 369.22 - drugs; warning and caution statements specifically required by law (1998) |
| 3186 | 21 CFR 201.66 (1999) |
| 3187 | 21 CFR 201.55 (2008) |
| 3188 | 21 CFR, Part G 1996 Special regs for particular OTC drugs |
| 3189 | 21 CFR 330.1 (2007) |
| 3190 | 21 CFR 330.10 (2007) |

| 3191 | 21 CFR 330.11 (2007) |
|------|----------------------|
| 3192 | 21 CFR 330.14 (2007) |
| 3193 | 21 CFR 330.1 (2005) |
| 3194 | 21 CFR 330.10 (2005) |
| 3195 | 21 CFR 330.11 (2005) |
| 3196 | 21 CFR 330.14 (2005) |
| 3197 | 21 CFR 330.1  (2006) |
| 3198 | 21 CFR 330.10 (2006) |
| 3199 | 21 CFR 330.11 (2006) |
| 3200 | 21 CFR 330.14 (2006) |
| 3201 | 21 CFR 330.1 (2004) |
| 3202 | 21 CFR 330.10 (2004) |
| 3203 | 21 CFR 330.11 (2004) |
| 3204 | 21 CFR 330.14 (2004) |
| 3205 | 21 CFR 330.1  (2003) |
| 3206 | 21 CFR 330.10 (2003) |
| 3207 | 21 CFR 330.11 (2003) |
| 3208 | 21 CFR 330.14 (2003) |
| 3209 | 21 CFR 330.1 (2002) |
| 3210 | 21 CFR 330.10 (2002) |
| 3211 | 21 CFR 330.11 (2002) |
| 3212 | 21 CFR 330.14 (2002) |
| 3213 | 21 CFR 330.1  (2001) |
| 3214 | 21 CFR 330.10 (2001) |
| 3215 | 21 CFR 330.11 (2001) |
| 3216 | 21 CFR 330.1 (2000) |
| 3217 | 21 CFR 330.10 (2000) |
| 3218 | 21 CFR 330.11 (2000) |
| 3219 | 21 CFR 330.1 (1999) |
| 3220 | 21 CFR 330.10 (1999) |
| 3221 | 21 CFR 330.11 (1999) |
| 3222 | 21 CFR 330.1 (1998) |
| 3223 | 21 CFR 330.10 (1998) |
| 3224 | 21 CFR 330.11 (1998) |
| 3225 | 21 CFR 330.1 (1997) |
| 3226 | 21 CFR 330.10 (1997) |
| 3227 | 22 CFR 330.11 (1997) |
| 3228 | 21 CFR 330.1 (1996) |
| 3229 | 21 CFR 330.10 (1996) |
| 3230 | 21 CFR 330.11 (1996) |
| 3231 | 21 CFR 330.11 (1995) |
| 3232 | 21 CFR 330.10 (1995) |
| 3233 | 21 CFR 330 2008 |
| 3234 | Medicare regs for billing |
| 3235 | June 1995 MedWatch Continuing Education |
| 3236 | MedWatch Continuing Education Article "The Clinical Impact of Adverse Event Reporting" |
| 3237 | FDA FAQs on Regulatory Process of OTC Drugs |
| 3238 | FDA Annual Adverse Drug Experience Report: 1996 (dated October 1997 CDER) |

| 3239 | FDA Guidance for Industry – Labeling OTC Human Drug Products (December 2000) |
|------|------|
| 3240 | Sills, et al., "Food and Drug Administration Monitoring of adverse drug reactions" (1986) |
| 3241 | Geiringer, "The Safety and Efficacy of New Drug Approval"  (1985) |
| 3242 | Sills, et al., "Postmarketing Reporting of Adverse Drug Reactions to the FDA:  An Overview of the 1985 FDA Guideline" (1986) |
| 3243 | Excerpts from the FDA's final rule concerning Requirements on Content and Format of Labeling for Human Prescription Drug and Biological Products published on January 24, 2006, specifically pages 1 and 37-47 |
| 3244 | 41 Federal Register 6908 revisions and re-codification to FDACA and Fair Packaging and Labeling Act (February 1976) |
| 3245 | 21 CFR 369.22 Drugs; warning and caution statements specifically required by law (1977) |
| 3246 | 21 CFR 330.10 (1984) |
| 3247 | 21 CFR 314.105 (1995) |
| 3248 | 21  CFR 341 (1996) |
| 3249 | 21 CFR 341 (1995) |
| 3250 | 21 CFR 201.63 (1995) |
| 3251 | 21 CFR 201.62 (1995) |
| 3252 | 21 CFR 201.61 (1995) |
| 3253 | 21 CFR 201.60 (1995) |
| 3254 | 21 CFR S 1.21 |
| 3255 | 21 CFR 314.80 (1995) |
| 3256 | 21 CFR 314.81 (1995) |
| 3257 | 21 CFR 330.13 |
| 3258 | 21 CFR 330.12 |
| 3259 | 21 CFR 330.5 |
| 3260 | 21 CFR 330.3 |
| 3261 | 21 CFR 330.1 |
| 3262 | 53 Federal Register 46204 (1988), Proposed Rule: Internal Analgesic, Antipyretic, and Antirheumatic (IAAA) OTC tentative final monograph |
| 3263 | 68 Federal Register OTC labeling (5/03) |
| 3264 | 21 CFR 201.303 (1985) |
| 3265 | 21 CFR 341 (1996) |
| 3266 | "Ibuprofen: Form(s) and Strength(s) Available", U.S. Food and Drug Administration. |
| 3267 | "Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations (Ibuprofen)", U.S. Food and Drug Administration, Center for Drug Evaluation and Research, updated December |
| 3268 | "Drug Information: Ibuprofen", Medline Plus, U.S. National Library of Medicine / National Institutes of Health, updated Dec. 1. 2008 |
| 3269 | "MedWatch Form", Form FDA 3500, U.S. Department of Health and Human Services, January 2009 |
| 3270 | "What is a Serious Adverse Event", U.S. Food and Drug Administration, updated February 19, 2010, available at http://www.fda.gov/Safety/MedWatch/HowToReport/ucm053087.htm |
| 3271 | "MedWatch: The FDA Safety Information and Adverse Event Reporting Program (Home Page)", U.S. Food and Drug Administration, updated February 20, 2010, available at http://www.fda.gov/Safety/MedWatch/default.htm |
| 4001 | L.E. Bottiger, et al., "Drug-induced Febrile Mucocutaneous Syndrome," Acta Med. Scand.; 198(3):229-233 (1975) |
| 4002 | Karch, FD, et al., "Commentary: Adverse drug reactions – a matter of opinion," Clinical Pharmacology and Therapeutics; 19:489-492 (1976) |

| 4003 | Koch-Weser J, et al., "The ambiguity of adverse drug reactions," European Journal of Clinical Pharmacology; 11:75-78 (1977) |
| 4004 | Peter Sternlieb, M.D., et al., "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," New York State Journal of Medicine (1978) |
| 4005 | Robert Temple, et al., "Adverse Effects of Newly Marketed Drugs," NEJM; 300(18): 1046-1047 (1979) |
| 4006 | CDC, Follow-up on Reye Syndrome – United States, Morbidity and Mortality Weekly Report, 29:321-322 (1980) |
| 4007 | Reye's Syndrome – Epidemiological Considerations, Lancet 1(8278):941-943 (1982) |
| 4008 | CDC, National Surveillance for Reye Syndrome, 1981: Update, Reye Syndrome and Salicylate Usage, Morbidity and Mortality Weekly Report, 31(5):53-60 (1982) |
| 4009 | B.U. Wintroub, R.S. Stern, "Ch. 6: Cutaneous Drug Reactions," Current Perspectives in Immunodermatology: 75-97 (1984) |
| 4010 | Robert Stern, et al., "An Expanded Profile of Cutaneous Reactions to NSAIDs," JAMA; 252(11):1433-1437 (1984) |
| 4011 | George L. Royer, et al., "Safety Profile: Fifteen Years of Clinical Experience with Ibuprofen," American Journal of Medicine (1984) |
| 4012 | William O'Brien, et al, "Rare Adverse Reactions to Nonsteroidal Anti-inflammatory Drugs," J. Rheumatology; 12(1):13-17 (1985) |
| 4013 | Louik C, et al., "A study of adverse reaction algorithms in a drug surveillance program," Clinical Pharmacology and Therapeutics; 38:183-187 (1985) |
| 4014 | Bigby, et al. "Cutaneous reactions to nonsteroidal anti-inflammatory drugs. A review," J Am Acad Dermatol; 12: 866-876 (1985) |
| 4015 | Jean-Claude Guillaume, Jean-Claude Roujeau, et al., "The Culprit Drugs in 87 Cases of Toxic Epidermal Necrolysis (Lyell's Syndrome)," Arch Dermatology 123:1166-1170 (1987) |
| 4016 | Jean-Claude Roujeau, et al., "Genetic Susceptibility to TEN," Arch. Dermatology; 123:1171-1173 (1987) |
| 4017 | Jean Claude Roujeau, "Clinical Aspects of Skin Reactions to NSAIDs," Scand. J. Rheumatology; (Suppl. 65):131-134 (1987) |
| 4018 | Robert Stern, et al., "Adverse Drug Reactions: Reporting and Evaluating Cutaneous Reactions," Adv. Dermatology; 2: 3-18 (1987) |
| 4019 | Everett Dillman, "Episodic Conjunctival Inflammation after SJS," Ophthalmology; 95(4): 453-62 |
| 4020 | Jacklyn Stotts, "Fenoprofen-induced TEN," J. Am. Acad. Dermatol.;18(4) (1988) |
| 4021 | Valerie B. Laing, et al., "Pemphigoid-like bullous eruption related to ibuprofen," J. Amer. Acad. Dermatology; 19(1): 91-94 (1988) |
| 4022 | Robert Stern, et al., "Usefulness of case report literature in determining drugs responsible for TEN," J. Amer. Acad. Dermatology;(2)1:317-322 (1989) |
| 4023 | Michael Bigby and Robert Stern, "Allergic Cutaneous Reactions to Drugs," Primary Care; 16(3): 713-727 (1989) |
| 4024 | Philip D. Walson, et al., "Ibuprofen, acetaminophen, and placebo treatment of febrile children," Clin. Pharmacol. Ther.; 46: 9-17 (1989) |
| 4025 | Chan, et al, The Incidence of Erythema Multiforme, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis, Arch Dermatol: 126: 43-47 (1990) |
| 4026 | L. Naldi, et al., "Incidence of Toxic Epidermal Necrolysis in Italy," Arch Dermatol; 126:1103-1104 (1990) |
| 4027 | Jean Claude Roujeau, et al., "Toxic Epidermal Necrolysis (Lyell Syndrome)," Arch Dermatol; 126:37-42 (1990) |

| 4028 | Jean Claude Roujeau, et al., "Toxic Epidermal Necrolysis (Lyell Syndrome)," J. Amer. Acad. Dermatology; 23: 6, Part 1 (1990) |
|---|---|
| 4029 | David A. Kessler, MD, JD, Wayne L. Pines, "The Federal Regulation of Prescription Drug Advertising and Promotion," JAMA; 264(18): 2409-2415 (1990) |
| 4030 | Strom, et al., A Population-Based Study of Stevens-Johnson Syndrome, Arch. Dermatol. 127: 831-838 (1991) |
| 4031 | Schopf, et al., Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome, Arch. Dermatol. 127: 839-842 (1991) |
| 4032 | Brian Strom, Robert Stern, et al., "Using a Claims Database to Investigate Drug-Induced Stevens-Johnson Syndrome," Statistics in Medicine; 10: 565-576 (1991) |
| 4033 | Levenson, DE, et al. "Cutaneous manifestations of adverse drug reactions," Immunology Clinics of North America; 11: 493-507 (1991) |
| 4034 | Samuel L. Moschella, et al. , "Drug Eruptions," Dermatology, 3rd edition, Chapter 23 (1992) |
| 4035 | GISED, "Cutaneous reactions to analgesic-antipyretics and nonsteroidal anti-inflammatory drugs. Analysis of reports to the spontaneous reporting system of the Gruppo Italiano Studi Epidemiologici in Dermatologia," Dermatology; 186(3):164-169 (1993) |
| 4036 | S.M. Halpern, et al., "Ibuprofen Toxicity.  A Review of Adverse Reactions and Overdose," Adv. Drug Rxn. Toxic. Review; 12(2):107-128 (1993) |
| 4037 | Bastuji-Garin, et al., "Clinical Classification of Cases of Toxic Epidermal Necrolysis, Stevens-Johnson Syndrome, and Erythema Multiforme," Arch Dermatol; 129: 92-96 (1993) |
| 4038 | O. Correia, J.C. Roujeau, et al., "Evolving Pattern of Drug-Induced Toxic Epidermal Necrolysis," Dermatology; 186: 32-37 (1993) |
| 4039 | Jean-Claude Roujeau, MD, "Drug-Induced Toxic Epidermal Necrolysis," Clinics in Dermatology; 11:493-500 (1993) |
| 4040 | Michel Auriche, et al., "Does Proof of Causality Ever Exist in Pharmacovigilance?," Drug Safety; 9(3): 230-235 (1993) |
| 4041 | Jean-Claude Roujeau, et al., "Toxic epidermal necrolysis: An expanding field of knowledge," J. Amer. Acad. Dermatology; 31: (301-302) (1994) |
| 4042 | S.M. Halpern, et al., "Cutaneous Toxicity of Ibuprofen," Arch. Derm; 130: 259-260 (1994) |
| 4043 | Jean Claude Roujeau, MD and Robert S. Stern, MD, "Severe Adverse Cutaneous Reactions to Drugs," The New England Journal of Medicine; 331(19):1272-1285 (1994) |
| 4044 | "An Assessment of the Safety of Pediatric Ibuprofen," by SM Lesko and AA Mitchell, JAMA, March 22/29, (1995) |
| 4045 | Power, et al, Ophthalmology, "Analysis of the Acute Ophthalmic Manifestations of the EM/SJS/TEN Disease Spectrum," Vol. 102, pp. 1669-1676 (1995) |
| 4046 | Roujeau, et al., "Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis," New England Journal of Medicine 333:1600 (1995) |
| 4047 | Haudrey Assier, et al., "Erythema Multiforme with Mucous Membrane Involvement and Stevens-Johnson Syndrome Are Clinically Different Disorders with Distinct Causes," Arch Dermatol; 131: 539-543 (1995) |
| 4048 | Steven Manders, "Serious and Life-Threatening Drug Eruptions," American Family Physician: 1865-1872 (1995) |
| 4049 | Judith Parsells Kelly, et al., "An International Collaborative Case-Control Study of Severe Cutaneous Adverse Reactions (SCAR). Design and Methods," Journal of Clinical Epidemiology; Vol. 48 (9): 1099-1108 (1995) |
| 4050 | David Gaist, et al., "Spontaneous Reports of Drug-Induced Erythema Multiforme, Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Denmark 1968-1991," Pharmacoepidemiology and Drug Safety; 5: 79-86 (1996) |

| 4051 | PDR Guide to Drug Interactions - 1996 |
|---|---|
| 4052 | D. Salomon, et al., "Five Cases of TEN Treated by Intravenous Immunoglobulins with Favorable Results," Annales de Dermatologie et de Venereologie; 124:216-217 (1997) |
| 4053 | RD DeShazo & SF Kemp, "Allergic Reactions to Drugs and Biologic Agents," JAMA 278(22):1895-1906 (1997) |
| 4054 | K.D. Rainsford, et al., "Ibuprofen and Paracetamol: Relative Safety in Non-prescription Dosages," J. Pharm. Pharmacol.; 49:345-376 (1997) |
| 4055 | PDR Guide to Drug Interactions - 1997 |
| 4056 | Isabelle Viard, "Inhibition of TEN by Blockade of CD95 with Human Intravenous Globulin," Science; 282 (1998) |
| 4057 | Maya Srivastava, et al., "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child," Gastroenterology; 15(3): 743-746 (1998) |
| 4058 | David S. Becker, "Toxic Epidermal Necrolysis," Lancet; 353: 1417-1420 (1998) |
| 4059 | Paul, CN, et al., J. Burn Care & Rehab;19:321-333 (1998) |
| 4060 | Bell, MJ, et al., "A case of Stevens-Johnson syndrome associated with oxaprozin therapy," J. Rheumatology; 25:2026-2028 (1998) |
| 4061 | PDR Companion Guide Excerpt - 1998 |
| 4062 | Peter Fritsch, et al., "Stevens-Johnson Syndrome-Toxic Epidermal Necrolysis," Fitzpatrick's Dermatology in General Medicine, 5th Ed. Chapter 59 (1999) |
| 4063 | E. Ashraf, et al., "Safety profile of ibuprofen suspension in young children," Inflammopharmacology; 7(3): 219-225 (1999) |
| 4064 | Robert Stern, et al., "Chapter 140: Cutaneous Reactions to Drugs," Fitzpatrick's Dermatology in General Medicine; 5th Ed. (1633-1642) (1999) |
| 4065 | R.L. Sheridan, et al., "Management of Severe TEN in Children," J. Burn Care & Rehabilitation; 497-500 (1999) |
| 4066 | Carucci, JA, et al., Int. J. Dermatology; 38: 228-239 (1999) |
| 4067 | PDR Companion Guide Excerpt - 1999 |
| 4068 | Robert Stern, "Improving the Outcome of Patients with TEN and SJS," Arch. Dermatol.; 136: 410-411 (2000) |
| 4069 | Pierre Wolkenstein, et al., "Toxic Epidermal Necrolysis," Inpatient Dermatology; 18(3): 485-495 (2000) |
| 4070 | Ignacio Garcia-Doval, Jean Claude Roujeau, et al., "Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome," Arch. Dermatology; 136: 323-327 (2000) |
| 4071 | Craig K. Svensson, et al., "Cutaneous Drug Reactions," Pharmacological Reviews; 53(3):357-379 (2000) |
| 4072 | Mihaela Ringheanu, et al., "Toxic Epidermal Necrolysis in Children – An Update," Clinical Pediatrics; 687-694 (2000) |
| 4073 | PDR Companion Guide Excerpt - 2000 |
| 4074 | Jean-Paul Fagot, et al., "Nevirapine and the risk of SJS or TEN," AIDS; 15(14): 1843-48 (2001) |
| 4075 | Marcus Spies, MD; et al., "Treatment of Extensive Toxic Epidermal Necrolysis in Children," Pediatrics; 108(5):1162-1168 (2001) |
| 4076 | Michael Morelli, et al., "Stevens-Johnson Syndrome and Cholestatic Hepatitis," Digestive Diseases and Sciences; 46(11): (2385-2388) (2001) |
| 4077 | PDR Companion Guide Excerpt - 2001 |
| 4078 | Robert L. Sheridan, et al., "Long-Term Consequences of Toxic Epidermal Necrolysis in Children," Pediatrics;109(1): 74-78 (2002) |
| 4079 | R Forman, G Koren, N Shear, "Erythema Multiforme, SJS, and TEN in Children: A Review of 10 Years' Experience," Drug Safety; 25(13): 965-972 (2002) |

| 4080 | Ariane Auquier-Dunant, et al., "Correlations Between Clinical Patterns and Causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis," Arch. Dermatol.;138:1019-1024 (2002) |
| 4081 | Pierre Dominique Ghislain M.D. and Jean-Claude Roujeau, M.D., "Treatment of Severe Drug Reactions: Stevens-Johnson Syndrome, Toxic Epidermal Necrolysis and Hypersensitivity Syndrome" Dermatol Online J 8(1) (2002) |
| 4082 | PDR Companion Guide Excerpt - 2002 |
| 4083 | Mockenhaupt, et al., "The Risk of Stevens- Johnson Syndrome and Toxic  Epidermal Necrolysis Associated with  Nonsteroidal Anti-inflammatory Drugs:  A Multinational Perspective," J Rheumatology, 30:2234-40 (2003) |
| 4084 | Jennifer Trent, "Analysis of Intravenous Immunoglobulin for the Treatment of TEN using SCORTEN," Arch Dermatol; 139 (2003) |
| 4085 | Christa Prins, et al., "Treatment of Toxic Epidermal Necrolysis with High-Dose Intravenous Immunogobulins," Arch. Derm; 139: 26-32 (2003) |
| 4086 | PDR Companion Guide Excerpt - 2003 |
| 4087 | Jeffrey K. McKenna, et al., "Dermatologic drug reactions," Immunol Allergy Clin N Am 24; 399-423 (2004) |
| 4088 | Mario DiPascuale, et al., "Correlation of Corneal Complications with Eyelid Cicatricial Pathologies in Patients with SJS and TEN," Ophthalmology; 112(5):904-912 (2004) |
| 4089 | M. Taghian, et al., "Acute Vanishing Bile Duct Syndrome after Ibuprofen Therapy in a Child," J. Pediatrics; 273-276 (2004) |
| 4090 | PDR Companion Guide Excerpt - 2004 |
| 4091 | M.-S. Lin; Y.-S. Dai; R.-F. Pwu; Y.-H. Chen; N.-C. Chang, "Brief Communication: Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case- control study," Internal Medicine Journal; Vol. 35: 188-190 (2005) |
| 4092 | Encan Arca, "A 2-year-old Girl with SJS/TEN Treated with Intravenous Immunoglobulin," Ped. Dermatol.; 22(4):317-330 (2005) |
| 4093 | Letko, et al., "SJS and TEN: a review of the literature," Ann. Allergy Asthma Immunol; 94(4):419-436 (2005) |
| 4094 | Mockenhaupt, et al., "Risk of SJS and TEN in new users of antiepileptics," Neurology; 64(7):1134-1138 (2005) |
| 4095 | Shilad, A., et al., "Human Immunodeficiency Virus, Pregnancy, and SJS," Obstet Gynecol.; 105(5):1254-1256 (2005) |
| 4096 | Louis LaGrenade, "Comparison of Reporting SJS and TEN in Association with Selective COX-2 Inhibitors," Drug Safety; 28(10):917-924 (2005) |
| 4097 | "Stevens-Johnson syndrome," Griffith's Five-Minute Clinical Consult (2005) |
| 4098 | Lars E. French, et al., "Use of intravenous immunoglobulin in toxic epidermal necrolysis and Stevens-Johnson syndrome: Our current understanding," International Immunopharmacology; 6: 543-549 (2005) |
| 4099 | Robert Stern, "Severe Skin Reactions and Commonly Prescribed Medicines – SJS and TEN," Johns Hopkins Newsletter – Early Recognition & Warning Signs of Severe Skin Reactions (2005) |
| 4100 | French, L., et al., "Erythema Multiforme, Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," in Bolognia, J, et al.  (Eds.),  Dermatology 2nd Edition, Ch. 21, Mosby (2008). |
| 4101 | C. Everett Dillman, et al., "Stevens-Johnson Syndrome," http://www.emedicine.com/oph/topic268.htm (June 13, 2005) |
| 4102 | Maher Nasser, et al., "Intravenous Immunoglobulin for Treatment of Toxic Epidermal Necrolysis," Am. J. of the Med. Sciences; 329(2):95-98 (2005) |
| 4103 | Vol 1,  Chapter 58, p. 691-702 (2005) |

Defendants' Trial Exhibits Wolfe

| 4104 | PDR Companion Guide Excerpt - 2005 |
|------|------|
| 4105 | Paul A. Greenberger, "Drug allergy," J. Aller. Clin. Immunol; 117(2): 464-470 (2006) |
| 4106 | Jean-Claude Roujeau, "Immune Mechanisms in Drug Allergy," Allergology International; 55(27-33) (2006) |
| 4107 | Nicole Mittman, "Intravenous Immunoglobulin Use in Patients with TEN and SJS," Am. J. Clin. Dermatol; 7(6): 359-368 (2006) |
| 4108 | Sarah Guegan, et al., "Performance of the SCORTEN During the First Five Days of Hospitalization to Predict the Prognosis of TEN," Journal of Investigative Dermatology; 126: 272-276 (2006) |
| 4109 | Barzin Khalili, et al., "Pathogenesis and Recent Therapeutic Trends in SJS and TEN," Annals of Allergy, Asthma & Immunology (2006) |
| 4110 | C. Lonjou, et al., "A Marker for SJS . . .: Ethnicity Matters," Pharmacogenomics Journal; 6: 265-268 (2006) |
| 4111 | Lars E. French, "Toxic Epidermal Necrolysis and Stevens-Johnson syndrome: Our Current Understanding," Allergology International; 55:9-16 (2006) |
| 4112 | Deborah Layton, et al., "Serious Skin Reactions and Selective COX-2 Inhibitors," Drug Safety; 29(8): 687-696 (2006) |
| 4113 | PDR Guide to Drug Interactions - 2006 |
| 4114 | L.W. Yip, "Ocular Manifestations and complications of SJS and TEN: an Asian series," Allergy; 62: 527-531 (2007) |
| 4115 | Nicola A. Clayton, et al., "Management of Dysphagia in Toxic Epidermal Necrolysis (TEN) and Stevens-Johnson Syndrome (SJS)," Dysphagia; 22:187-192 (2007) |
| 4116 | Frederick A. Pereira, et al., "Toxic epidermal necrolysis," J. Am. Acad. Derm.; 56(2): 181-200 (2007) |
| 4117 | Mirjana Ziemer, MD, "Cutaneous Adverse Reactions to Valdecoxib Distinct from Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Arch. Dermatol; 143:711-716 (2007) |
| 4118 | J. Dore and R. Salisbury, "Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Tertiary Care Center," J. Burn Care & Rehab.; 28(6):1-5 (2007) |
| 4119 | Yi-Sheng Chang, et al., "Erythema Multiforme, Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Cornea; 26(2): 123-129 (2007) |
| 4120 | Ronni Wolf, et al., "In the Pursuit of Classifying Severe Cutaneous Adverse Reactions," Clinics in Dermatology; 25: 348-349 (2007) |
| 4121 | Manuela Neuman, et al., "Apoptosis in Ibuprofen-Induced SJS," Translational Research; 149(5): 254-259 (2007) |
| 4122 | Mayumi Ueta, et al., "Strong Association Between HLA-A*0206 and SJS in the Japanese," American Journal of Ophthalmology; 143(2):367-368 (2007) |
| 4123 | Yumiko Yamane, "Analysis of SJS and TEN in Japan from 2000 to 2006," Allergology International; 56(4): 419-425 (2007) |
| 4124 | Sami L. Bahna, et al., "New concepts in the management of adverse drug reactions," Allergy and Asthma Proceedings; 28(5): 517-524 (2007) |
| 4125 | Wen-Hung Chung, et al., "Human leukocyte antigens and drug hypersensitivity," Drug Allergy (2007) |
| 4126 | PDR Guide to Drug Interactions - 2007 |
| 4127 | Mockenhaupt, et al., "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of Medication Risks with Emphasis on Recently Marketed Drugs. The EuroSCAR-Study," Journal of Investigative Dermatology, 128, 35-44 (2008) |
| 4128 | M. Patel Raksha, et al., "Clinical study of cutaneous drug eruptions in 200 patients," Indian J. Dermatol Venerol Leprol; 74:80 (2008) |
| 4129 | Jurgen Schneck, Jean-Claude Roujeau, Maja Mockenhaupt, et al., "Effects of treatments on the mortality of Stevens-Johnson syndrome and toxic epidermal necrolysis: A retrospective study on patients included in the prospective EuroSCAR study," J. Amer. Acad. Dermatology 58: 1 (2008) |

| 4130 | Mayumi Ueta, et al., "Association of Combined IL-13/IL-4R Signaling Pathway Gene Polymorphism with SJS Accompanied by Ocular Surface Complications," Investigative Ophthalmology & Visual Science; 49(5): 1809-1814 (2008) |
|------|------|
| 4131 | Maymie Ueta, et al., Association of Fas Ligand Gene Polymorphism With SJS," Br. J. Ophthalmology; 92:989-991 (2008) |
| 4132 | Theresa Mayes, et al., "Energy Requirements of Pediatric Patients with SJS and TEN," Nutrition in Clinical Practice; 23(5):547-550 (2008) |
| 4133 | Junko Murata, et al., "Increased Soluble Fas Ligand Levels in Patients with SJS and TEN Preceding Skin Detachment," J. Allergy Clin. Immunol; 122(5): 992-1000 (2008) |
| 4134 | Mayumi Ueta, et al., "HLA Class I and II Gene Polymorphisms in SJS with Ocular Complications in Japanese," Molecular Vision; 14:550-555 (2008) |
| 4135 | Vinod K. Sharma, et al., "SJS, TEN and SJS-TEN Overlap: A Retrospective Study of Causative Drugs and Clinical Outcome," Indian J. Dermatol. Venereol. Leprol; 74:238-49 (2008) |
| 4136 | Sook Jung Yun, et al., "Serum Lactate Dehydrogenase Is a Novel Marker for the Evaluation of Disease Severity in the Early Stage of TEN," Dermatology; 217:254-259 (2008) |
| 4137 | Nahoko Keniwa, et al., "HLA-B locus in Japanese patients with anti-epileptics and allopurinol-related Stevens-Johnson syndrome and toxic epidermal necrolysis," Pharmacogenomics; 9(11): 1617-16221 (2008) |
| 4138 | Zahra Pourpak, et al., "Understanding Adverse Drug Reactions and Drug Allergies: Principles, Diagnosis and Treatment Aspects," Recent Patents on Inflammation & Allergy Drug Discovery; 2:24-37 (2008) |
| 4139 | Andrea T. Borchers, et al., "Stevens-Johnson syndrome and toxic epidermal necrolysis," Autoimmunity Reviews: 7: 598-605 (2008) |
| 4140 | PDR Guide to Drug Interactions - 2008 |
| 4141 | Riichiro Abe, "TEN and SJS: Soluble Fas Ligand Involvement in the Pathomechanisms of These Diseases," Journal of Dermatological Science; 52: 151-159 (2008) |
| 4142 | Harilaos Brilakis, et al., "Erythema Multiforme, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis," Cornea, 2nd Edition |
| 4143 | Hynes, et al., "Controversy in the Use of High Dose Systemic Steroids in the Acute Care of Patients with Stevens-Johnson Syndrome," International Ophthalmology Clinics (or North American Ophthalmology Clinics) |
| 4144 | Incidence and Prevalence Database |
| 4145 | All medical/scientific literature reviewed, relied upon, used in deposition or cited in depositions of experts in this matter |
| 4146 | Bruce Wintroub M.D. and Robert Stern, M.D., "Cutaneous drug reactions: Pathogenesis and clinical classification." J. Amer. Acad. Derm. 1985; 13(2): 167-177 |
| 4147 | Joseph Dooley, " The Value of Laboratory Monitoring for Children with Epilepsy." Seminars in Pediatric Neurology 1994; 1(2): 131-135 |
| 4148 | O. Besag, et al., "Long-term safety and efficacy of lamotrigine (Lamictal) in pediatric patients with epilepsy." Seizure 1997; 6:51-56 |
| 4149 | Alan H. Guberman, "Lamotrigine-Associated Rash: Risk/Benefi Considerations in Adults and Children." Epilepsia 1999; 40(7): 985-991 |
| 4150 | J. Parsons, et al., "Toxic Epidermal Necrolysis." International Journal of Dermatology 1992; 31(11):749-68. |
| 4151 | I. Alam, et al., "Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use." American Journal of Gastroenterology 1996; 91(8): 1626-1630 |

| 4152 | Mockenhaupt, et al., "Evaluation of non-steroidal anti-inflammatory drugs (NSAIDs) and muscle relaxants as risk factors for Stevens-Johnson syndrome (SJS) and toxic epidermal necrolysis (TEN)." Pharmacoepidemiology and Drug Safety 1996 |
| --- | --- |
| 4153 | N. Bachot, J. Roujeau, et al., "Intravenous Immunoglobulin Treatment for Stevens- Johnson Syndrome and Toxic Epidermal Necrolysis." Arch. Dermatology 2003; 139: 33-36. |
| 4154 | Wolkenstein, et al., "Drug-Induced Toxic Epidermal Necrolysis." Clinics in Dermatology 1998; 16:399-409. |
| 4155 | J. Roujeau, et al., "Vulvovaginal Sequelae in toxic Epidermal Necrolysis." Jour of Reproductive Med. 1997; 42: 153-156. |
| 4156 | N. Levi, M. Mockenhaupt., "Medications as Risk Factors of Stevens-Johnson Syndrome and toxic Epidermal Necrolysis n Children:  A pooled Analysis."  Pediatrics 2009 |
| 4157 | M. Mockenhaupt, "Epidemiology and Causes of Severe Cutaneous Averse Reactions to Drugs."  Drug Hypersensitivity 2007; 18-31. |
| 4158 | S. Halevy, M. Mockenhaupt, "Allopurinol is the most common cause of Stevens-Johnson syndrome and toxic epidermal necrolysis in Europe and Israel." J. Am. Acad. Dermatol. 2008; 58(1): 25-32 |
| 4159 | Bachot, et al., "Differential Diagnosis of Severe Cutaneous Drug Eruptions."  Am J Clin Dermatol. 2003; 4(8):561-72 |
| 4160 | Fournier, et al., "Toxic Epidermal Necrolysis Associated with Mycoplasma pneumoniae Infection." Eur. J. Clin. Microbiol. Infect. Dis. 1995; 14:558-559 |
| 4161 | Brown K.M., et al., Journal of Burn Care and Rehab, "Toxic Epidermal Necrolysis: Does Immunoglobulin Make a Difference?", pp. 81-88, (Jan/Feb 2004) |
| 4162 | Shortt R., et al., Journal of Burn Care and Rehab, "Intravenous Immunoglobulin Does Not Improve Outcome in Toxic Epidermal Necrolysis", pp. 246-254, (May/June 2004). |
| 4163 | Faye O. and Roujeau J., Drugs, "Treatment of Epidermal Necrolysis with High-Dose Intravenous Immunoglobulins (IVIg)", Vol. 65, No. 15, pp. 2085-2090, (2005) |
| 4164 | Trent J., et al., Arch Dermatol, "Analysis of Intravenous Immunoglobulin for the Treatment of Toxic Epidermal Necrolysis Using SCORTEN", Vol. 139, pp. 39-43, (Jan. 2003). |
| 4165 | Prins C., Arch Dermatol, "Treatment of Toxic Epidermal Necrolysis with High-Dose Intravenous Immunoglobulins", Vol. 139, pp. 26-32, (Jan. 2003) |
| 4166 | Chart of The German Registry on Severe Skin Reactions (Dokumentationszentrum schwerer Hautreaktionen) Cases: 1990-2009 |
| 4167 | Rockhill B., et al., Amer Journal of Public Health, "Use and Misuse of Population Attributable Fractions", Vol. 88, No. 1, pp. 15-19, (Jan. 1998) |
| 4168 | Nasser M., et al., Amer Jour Med Sci, "Intravenous Immunoglobulin for Treatment of Toxic Epidermal Necrolysis", Vol. 329, No. 2, pp. 95-98, (Feb. 2005) |
| 4169 | Campione E., et al., Acta Derm Venereol, "High-dose Intravenous Immunoglobulin for Severe Drug Reactions: Efficacy in Toxic Epidermal Necrolysis", Vol. 83, pp. 430-432, (2003) |
| 4170 | Tristani-Firouzi P., et al., J Amer Acad Dermatol, "Treatment of toxic epidermal necrolysis with intravenous immunoglobulin in children", Vol. 47, No. 4, pp. 548-552, (Oct. 2002) |
| 4171 | Stella M., et al., Burns, "Experience with high dose intravenous immunoglobulins and topical conservative approach in the treatment of TEN", Vol. 33S, pp. S155-S156, (2007) |
| 4172 | Mittmann N., et al., Amer Jour Clin Dermatol, "Intravenous Immunoglobulin Use in Patients with Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome", Vol. 7, No. 6, pp. 359-368, (2006) |
| 4173 | Tan A., et al., Clinical and Experimental Dermatology, "Treatment of toxic epidermal necrolysis in AIDS with intravenous immunoglobulins", Vol. 28, pp. 269-271, (2003) |
| 4174 | Arca E., et al., Pediatric Dermatology, "A 2-Year-Old Girl with Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Treated with Intravenous Immunoglobulin", Vol. 22, No. 4, pp. 317-320 (July/Aug. 2005) |

| 4175 | Mockenhaupt M., Der Hautarzt, "Schlusswort", Vol. 51, p. 107 (2000) |
| 4176 | Al-Mutairi N., et al., International Journal of Dermatology, "Prospective, noncomparative open study from Kuwait of the role of intravenous immunoglobulin in the treatment of toxic epidermal necrolysis", Vol. 43, pp. 847-851, (2004) |
| 4177 | Lissia M., et al., British Jour Plastic Surgery, "Intravenous immunoglobulins and plasmapheresis combined treatment in patients with severe toxic epidermal necrolysis: preliminary report", Vol. 58, pp. 504-510, (2005) |
| 4178 | Mangla K. , et al., Indian J Dermatol Venereol Leprol, "Efficacy of low dose intravenous immunoglobulins in children with toxic epidermal necrolysis: An open uncontrolled study", Vol. 71, No. 6, pp. 398-400, (Nov./Dec. 2005) |
| 4179 | Mukasa Y. and Craven N., Postgrad Med Jour, "Management of toxic epidermal necrolysis and related syndromes", Vol. 84, pp. 60-65, (2008) |
| 4180 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals: Writing and Editing for Biomedical Publication", www.icmje.org, pp. 1-16 (Oct. 2008) |
| 4181 | Journal of Burn Care & Research, "Authorship Responsibility, Financial Disclosure, and Copyright Transfer" Form |
| 4182 | Journal of Burn Care & Research, "Online Submission and Review System" Policy |
| 4183 | Revuz J., et al., Arch Dermatol, "Toxic Epidermal Necrolysis: Clinical Findings and Prognosis Factors in 87 Patients", Vol. 123, No. 9, pp. 1160-1165 (1987) |
| 4184 | Mockenhaupt M., Severe Cutaneous Adverse Reaction.  In Burgdorf WHC, Plewig G, Wolff HH, Landthaler M, Braun-Falco O (Eds.) Dermatology and Venerology 3d edition, Ch. 34, pp. 473-484, Springer Medicine Verlag, Heidelberg (2008) |
| 4185 | Mockenhaupt M., Journal of the German Society of Dermatology (JDDG), "Severe drug-induced skin reactions: clinical patterns, diagnostics and therapy", Vol. 7, pp. 142-162, (2009) |
| 4186 | Mockenhaupt M., Stevens-Johnson syndrome and toxic epidermal necrolysis.  In Revuz J, Roujeau JC, Kerdel F, Allanor L (Eds.) Life Threatening Dermatoses and Emergencies in Dermatology 1st edition, Ch. 3, Springer-Verlag (2009) |
| 4187 | Broadbent R., Rocky Mountain Med Jour, "Stevens-Johnson disease presenting with pneumothrorax", Vol. 64, pp. 69-72 (Oct. 1967) |
| 4188 | Chang, A., et al., Pediatric Radiol, "Post-infectious bronchiolitis obliterans: clinical, radiological and pulmonary function sequelae", Vol. 28, pp. 23-29 (1998) |
| 4189 | Colom A., et al., Thorax, "Risk factors for the development of bronchiolitis obliterans in children with bronchiolitis", Vo. 61, pp. 503-506, (2006) |
| 4190 | Date H., et al., Journal of Thoracic and Cardiovascular Surgery, "Living-donor lobar lung transplantation for bronchiolitis obliterans after Stevens-Johnson syndrome", Vol. 123, No. 2, pp. 389-391 (Feb. 2002) |
| 4191 | Edell, D., et al., Pediatrics, "Unusual Manifestation of Stevens-Johnson Syndrome Involving the Respiratory and Gastrointestinal Tract", Vol. 89, No. 3, pp. 429-432 (March 1992) |
| 4192 | Edwards, C., et al., Thorax, "Mycoplasma pneumoniae, Stevens-Johnson syndrome, and chronic obliterative bronchitis", Vol. 38, pp. 867-869, (1983) |
| 4193 | Gross, T., et al., Clinics in Chest Medicine, "Noninfectious Pulmonary Disease Masquerading as Community-Acquired Pneumonia", Vol. 12, No. 2, pp. 363-393, (June 1991) |
| 4194 | Jones, M., et al., Pediatric Pulmonology, "Post-Infectious Bronchitis Obliterans", Vol. 26, pp. 64-65, (2004) |
| 4195 | Kamada, N., et al., Journal of Dermatology, "Chronic pulmonary complications associated with toxic epidermal necrolysis: Report of a severe case with anti-Ro/SS-A and a review of the published work", Vol. 33, pp. 616-622, (2006) |

| | |
|---|---|
| 4196 | Kim, C., et al., CHEST, "Bronchiolitis Obliterans in the 1990s in Korea and the United States", Vol. 120, No. 4, pp. 1101-1106 (Oct. 2001) |
| 4197 | Kim, M. and Lee, K., Pediatr Radiol, "Bronchiolitis obliterans in children with Stevens-Johnson syndrome: follow-up with high resolution CT", Vol. 26, pp. 22-25, (1996) |
| 4198 | McIvor, R., et al., Journal of Burn Care & Rehab, "Acute and Chronic Respiratory Complications of Toxic Epidermal Necrolysis", Vol. 17, No. 3, pp. 237-240, (May/June 1996) |
| 4199 | Penn, C. and Liu, C., Clinics in Chest Medicine, "Bronchiolitis Following Infection in Adults and Children", Vol. 14, No. 4, pp. 645-654, (Dec. 1993) |
| 4200 | Ringheanu, M. and Laude, T., Clinical Pediatrics, "Toxic Epidermal Necrolysis in Children-An Update", Vol. 39, pp. 687-694, (Dec. 2000) |
| 4201 | Roupe, G., et al., Int. Archs Allergy appl. Immun., "Toxic Epidermal Necrolysis with Extensive Mucosal Erosions of the Gastrointestinal and Respiratory Tracts", Vol. 80, pp. 145-151, (1986) |
| 4202 | Smith, K. and Fan, L., Thorax, "Insights into post-infectious bronchiolitis obliterans in children", Vol. 61, pp. 462-463, (2006) |
| 4203 | Stitt, V., Journal of the National Medical Association, "Stevens-Johnson Syndrome: A Review of the Literature", Vol. 80, No. 1, pp. 104-108, (1988) |
| 4204 | Sugino, K., et al., Journal of the Japanese Respiratory Society, "An autopsy case of obliterative bronchiolitis associated with Stevens-Johnson syndrome", Vol. 44, No. 7, pp. 511-516, (July 2006) |
| 4205 | Tsunoda, N., et al., CHEST, " Rapidly Progressive Bronchiolitis Obliterans Associated with Stevens-Johnson Syndrome", Vol. 98, No. 1, pp. 243-245, (July 1990) |
| 4206 | Vilchez, R., et al., American Journal of Transplantation, "Infectious Etiology of Bronchiolitis Obliterans: The Respiratory Viruses Connection - Myth or Reality?", Vol. 3, pp. 245-249, (2003) |
| 4207 | Virant, F., et al., Clinical Pediatrics, "Multiple Pulmonary Complications in a Patient with Stevens-Johnson Syndrome", Vol. 3, No. 7, pp. 412-414, (July 1984) |
| 4208 | Whyte, K. and Williams, G., Thorax, "Bronchiectasis after mycoplasma pneumonia", Vol. 39, pp. 390-391, (1984) |
| 4209 | Yatsunami, J., et al., Internal Medicine, "Chronic Bronchobronchiolitis obliterans Associated with Stevens-Johnson Syndrome", Vol. 34, No. 8, pp. 772-775, (Aug. 1995) |
| 4210 | Fox, J., *Bites: Insect, Animal, and Human*. In Fox., J. (Ed.), Primary Health Care of Infants, Children and Adolescents 2nd Ed., Ch. 37, Mosby Publishing (2002) |
| 4211 | Osborn, L.M., et al. (Eds.), Pediatrics 1st Ed., Mosby Publishing (2005) |
| 4212 | Reisman, R., *Allergies to Stinging Insects*. In Grammer, L., et al. (Eds.), Patterson's Allergic Diseases 7th Ed., Ch. 15, Lippincott, Williams & Wilkins (2009) |
| 4213 | Nasir, L., *Bites and Stings* . In David, A., et al. (Eds.) Family Medicine: Principals and Practice 6th Ed., Ch. 47, Springer-Verlag (2003) |
| 4214 | Kasper, D., et al. (Eds.), *Hymenoptera Stings* in Harrison's Principles of Internal Medicine 16th Ed., pp. 2605-2606, McGraw Hill Professional (2004) |
| 4215 | Rakel, R., *Emergency Medicine: Hymenopterans* in Textbook of Family Practice 6th Ed., Ch. 37, Saunders (2002) |
| 4216 | Goldman, L. and Ausiello, D. , *Hymenoptera* in Cecil Textbook of Medicine 22nd Ed., Ch. 406, Saunders (2004) |
| 4217 | Burns, C., et al. (Eds), *Hymenoptera* in Pediatric Primary Care: A Handbook for Nurse Practitioners 3rd Ed., Ch. 40, Saunders (2004) |
| 4218 | Behrman, R., et al. (Eds) Nelson Textbook of Pediatrics 16th Ed., pp. 2043-2044, W. B. Saunders Company (2000) |
| 4219 | Golden, D., *Allergic Reactions to Insect Stings* . In Rakel, R. and Bope, E. (Eds.), Conn's Current Therapy 2009, Saunders (2008) |

| 4220 | Schwartz, M., *Snake and Insect Bites* in The 5-Minute Pediatric Consult 3rd Ed., Lippincott Williams & Wilkins (2003) |
| 4221 | Schmidt, J., *Hymenopteran Venoms: Striving Towards the Ultimate Defense against Vertebrates*. In Evans. D and Schmidt, J. (Eds.), Insect Defenses: Adaptive Mechanisms and Strategies of Prey and Predators, Ch. 14, State University of New York Press (1990) |
| 4222 | Starr, CK., J. Entomol. Sci., "A Simple Pain Scale for Field Comparison of Hymenopteran Stings," Vol. 20, No. 2, pp. 225-232 (Apr. 1985) |
| 4223 | Stern, RS, Johns Hopkins Newsletter, "Early Recognition and Warning Signs of Severe Skin Reactions", No. 2 of 4 (May 2005) |
| 4224 | Teper, AM, et al., Am J Respir Crit Care Med, "Association Between HLA and the Incidence of Bronchiolitis Obliterans (BO) in Argentina", Vol. 169, p. A382 (2004) |
| 4225 | Ghislain, PD and Roujeau, JC, Dermatology Online, "Treatment of Severe Drug Reactions: SJS/TEN/and Hypersensitivity Syndrome", Vol. 8, No. 1, p. 5 (2002) |
| 4226 | Zalloua PA, et al., J Clinical Endocrin & Metab, "Type-2 Diabetes Family History Delays the Onset of Type-1 Diabetes", Vol. 87, No. 7, pp. 3192-3196 (2002) |
| 4227 | Moonnumakal SP and Fan LL, Curr Opin Pediatr, "Bronchiolitis Obliterans in Children", Vol. 20, pp. 272-278 (2008) |
| 4228 | Bakirtas A., et al., Pediatric Dermatol, "Bronchiolitis Obliterans: A Rare Chronic Pulmonary Complication Associated with Stevens-Johnson Syndrome", Vol. 24, pp. E22-25 (2007) |
| 4229 | Claes P., et al., Eur J Intern Med, "Nevirapine-induced TEN and Toxic Hepatitis Treated Successfully with a Combination of IVIG and N-acetylcysteine", Vol. 15, pp. 255-258 (2004) |
| 4230 | Chatterjee S., et al., J Postgrad Med, "Nimesulide-induced Hepatitis and TEN", Vol. 54, No. 2, pp. 150-151 (April 2008) |
| 4231 | P Sternlieb, RM Robinson, Annals of Intern Med, "Side Effects of Ibuprofen (A commentary on Kantor, et al.)", Vol. 92, No. 4, pp. 569-570 (1980) |
| 4232 | TG Kantor, Ann Intern Med, "Ibuprofen", Vol. 91, pp. 877-882 (1979) |
| 4233 | Shah AP, Eur Respir J, "Severe Airflow Obstruction and Eosinophilic Lung Disease After Stevens-Johnson Syndrome", Vol. 28, pp. 1276-79 (2006) |
| 4234 | de la Reyes, SR., et al., J Adolesc Health Care, "Potential Permanent Respiratory Sequela of Stevens-Johnson Syndrome in an Adolescent", Vol. 6, No. 3, pp. 220-223 (May 1985) |
| 4235 | Transcript of the Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee, February 16, 17 and 18, 2005 (Volumes I-III) |
| 4236 | Pichler, W.J., Drug Hypersensitivity. Basel, Switzerland: Karger, 2007. |
| 4237 | R. William Soller, "Prescription to Over the Counter Switch Criteria," Drug Information Journal, Vol. 36, pp. 309-317 (2002). |
| 4238 | R. William Soller, "OTCness," Drug Information Journal, Vol. 32, pp. 555-560 (1998). |
| 4239 | Cox, K.L., et al, "Pediatric Liver Transplantations," Journal of Gastroenterology and Hepatology, 14 Supp. ():S61-6 (May 1999) |
| 4240 | Pulmonary Complications in Toxic Epidermal Necrolysis: A Prospective Clinical Study. F Lebargy, P Wolkenstein, M Gisselbrecht, JC Roujeau, et al. Intensive Care Med 1997; 23:1237-44 |
| 4241 | Bronchiolitis Obliterans: A Rare Chronic Pulmonary Complication Associated with Stevens-Johnson Syndrome. A Bakirtas, K Harmanci, M Toyran, et al. Pediatric Dermatol 2007; 24:E22-25 |
| 4242 | Drug-Associated Acute-Onset Vanishing Bile Duct & SJS in a Child. M Srivastava, A Perez-Atayde, MM Jonas. Gastroenterol 1998; 115:743-6 |
| 4243 | Strom, B. (Ed.), Pharmacoepidemiology 4th Edition, John Wiley & Sons Ltd. (2005) |
| 4244 | "Stevens-Johnson Syndrome: A Disease of Diagnostic and Therapeutic Controversy," U.S. Pharmacist Continuing Education, ACPE Program No. 430-000-01-024-H01, printed from http://www.uspharmacist.com/ce/stevensjohnson/lesson.cfm. |

| 4245 | Eikenberry M, et al., Biology of Blood and Marrow Transplantation, "Natural History of Pulmonary Complications in Children after Bone Marrow Transplantation", Vol. 11, No. 1, pp. 56-64 (Jan. 2005) |
| 4246 | Mockenhaupt, Maja. Antirheumatic Medication and the Risk for Severe Cutaneous Adverse Reactions (SCAR), ISPE August 2000 |
| 4247 | Mockenhaupt, Maja, Epidemiology and Causes of Severe Cutaneous Adverse Reactions to Drugs,  In Pichler W (Ed.), Drug Hypersensitivity 1st edition, Ch. 2 pp. 18-31, Karger-Verlag (2007) |
| 4248 | Reference Manual on Scientific Evidence, 2nd Edition, Federal Judicial Center (2000) |
| 4249 | Golitz, L., et al., Pediatric Dermatology, "Bullous Mastocytosis: Diffuse Cutaneous Mastocytosis with Extensive Blisters Mimicking Scalded Skin Syndrome or Erythema Multiforme," Vol. 1, No. 4, pp. 288-94 (April 1984) |
| 4250 | Metcalfe, D., J Investig Dermatol, "The Liver, Spleen, and Lymph Nodes in Mastocytosis," Vol. 96, pp. 45S-46S (1991) |
| 4251 | Carter, M., et al., *Biology of Mast Cells and the Mastocytosis Syndromes*.  In Wolff, K., et al. (Eds), Fitzpatrick's Dermatology in General Medicine 7th Edition, Ch. 150, McGraw-Hill Companies (2008) |
| 4252 | Metcalfe, D., et al., *Mastocytosis*.  In Goldman, L., et al. (Eds), Cecil Textbook of Medicine 22nd Edition, Ch. 272, Saunders (2004) |
| 4253 | Niedoszytko, M., et al., Allergy, "Mastocytosis and insect venom allergy: diagnosis, safety and efficacy of venom immunotherapy," Vol. 64, pp. 1237-45 (2009) |
| 4254 | Shiloh-Malawsky, Y., et al., Pediatric Emergency Care, "Mastocytosis: The pediatric emergency physician's perspective," Vol. 19, No. 3, pp. 172-73 (2003) |
| 4255 | Alto, W., et al., Amer. Family Physician, "Cutaneous and Systemic Manifestations of Mastocytosis," June 1999 |
| 4256 | Foxnews.com, "Lawsuit: Children's Motrin Caused Blindness," December 29, 2004 |
| 4257 | Benichou, J., Statistics in Medicine, "Methods of Adjustment for Estimating the Attributable Risk in Case-Control Studies: A Review," Vol. 10, pp. 1753-73 (1991) |
| 4258 | Whitemore, A., Statistics in Medicine, "Statistical Methods for Estimating Attributable Risk from Retrospective Data," Vol. 1, pp. 229-43 (1982) |
| 4259 | Coughlin, S., et al., Epidemiologic Reviews, "Attributable Risk Estimation in Case-Control Studies," Vol. 16, No. 1, pp. 51-64 (1994) |
| 4260 | Greenland, S., et al., J of Epidemiology, "Conceptual Problems in the Definition and Interpretation of Attributable Fractions," Vol. 128, No. 6, pp. 1185-97 (Dec. 1988) |
| 4261 | Bruzzi, P., et al., Am J Epidemiology, "Estimating the Population Attributable Risk for Multiple Risk Factors Using Case-Control Data," Vol. 122, No. 5, pp. 904-14 (1985) |
| 4262 | Walter, S., Am J Epidemiology, "Effects of Interaction, Confounding and Observational Error on Attributable Risk Estimation," Vol. 117, No. 5, pp. 598-604 (1983) |
| 4263 | Wolfe, M., et al., Arch Intern Med, "Improving Prescription Drug Warnings to Promote Patient Comprehension," Vol. 170, No. 1, pp. 50-56 (2010) |
| 4264 | Cox, Jr., L., Risk Analysis, "Probability of Causation and the Attributable Proportion of Risk," Vol. 4, No. 3, pp. 221-30 (1984) |
| 4265 | Farthing, P., et al., Oral Diseases, "Mucosal Diseases Series, Number IV, Erythema multiforme," Vol. 11, pp. 261-67 (2005) |
| 4266 | Ray, C., et al., Clinical Endocrinology, "Coxsackie B Virus Antibody Responses In Juvenile-Onset Diabetes Mellitus," Vol. 12, pp. 375-78 (1980) |
| 4267 | Davidovici, B., et al., IMAJ, "Profile of Acute Generalized Exanthematous Pustulosis in Israel During 2002-2005: Results of the RegiSCAR Study," Vol. 10, pp. 410-12 (2008) |
| 4268 | Wogalter, m. (ed.) handbook of warnings (human factors/ergonomics), lawrence erlbaum associates (2006). |

Defendants' Trial Exhibits Wolfe

| 4269 | Tidy, C., "Stevens-Johnson Syndrome," May 1, 2007, EMIS. |
|------|----------------------------------------------------------|
| 4270 | Parrillo, S., et al., "Stevens-Johnson Syndrome," January 23, 2008, Emedicine. |
| 4271 | Coggon, D., et al., Epidemiology for the Uninitiated 4th Edition, BMJ Publishing Group (Jan. 1997). |
| 4272 | Ward, K., et al., Am J Health-Syst Pharm, "Severe adverse skin reactions to nonsteroidal antiinflammatory drugs: A review of the literature," Vol. 67, pp. 206-13 (2010) |
| 4273 | Northridge, M., Am J Public Health, "Annotation: Public Health Methods -- Attributable Risk as a Link between Causality and Public Health Action," Vol. 85, No. 9, pp. 1202-04 (Sept. 1995) |
| 4274 | Bianchine, J.et al., Amer. J. Med., "Drugs as Etiologic Factors in SJS," 44:390-405 (1968) |
| 4275 | Broadhead, W., et al., Am J of Epid., "The Epidemiologic Evidence for a Relationship between Social Support and Health," Vol. 117, No. 5, pp. 521-37 (1983) |
| 4276 | Murri, R., et al., Clinical Infectious Diseases, "Fatal Toxic Epidermolysis Induced by Zidovudine," 23:640-41 (1996) |
| 4277 | Elzagallaai, A, et al.,  Mol Diagn Ther, "In vitro testing for the diagnosis of anticonvulsant hypersensitivity syndrome: a systematic review," 13(5), pp. 313-30 (2009) |
| 4278 | Sanchis, et al., J Oral Pathol Med, "Erythema multiforme: diagnosis, clinical manifestations and treatment in a retrospective study of 22 patients," 39: 747–752 (2010) |