# EXHIBIT C

## (DEFENDANTS' OBJECTIONS TO PLAINTIFF'S EXHIBITS)

**<u>Defendants' Objections to Plaintiff Kiley Wolfe's Exhibit List (6/17/11)</u>**

Plaintiff's exhibit list includes numerous duplicate exhibits.  To the extent Defendants assert objections to one copy of any such duplicate exhibit, they incorporate by reference their objections to all such duplicate exhibits.

Additionally, Plaintiff has yet to produce to Defendants the exhibits listed below.  Defendants submit these objections to Plaintiff's Exhibit List to comply with the Court's scheduling order.  Defendants reserve all rights to modify their objections or to object further based upon exhibits actually received from Plaintiff.  Moreover, in compliance with the Court's orders and rules, Defendants have not listed objections to exhibits other than lack of authenticity, and preserve all other objections to the exhibits listed in Plaintiff's Exhibit List, including to the extent the identifications and/or exhibits are vague, overbroad, incomplete, lack relevance (Rule 402), prejudicial, cause confusion and/or waste time (Rule 403) or contain inadmissible hearsay (Rule 802).

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1 | 1995 | 1995 Children's Motrin OTC label | |
| 2 | 1996 | 1996 Children's Motrin OTC label | |
| 3 | 1997 | 1997 Children's Motrin OTC label | |
| 4 | 1998 | 1998 Children's Motrin OTC label | |
| 5 | 1999 | 1999 Children's Motrin OTC label | |
| 6 | 2000 | 2000 Children's Motrin OTC label | |
| 7 | 2001 | 2001 Children's Motrin OTC label | |
| 8 | 2002 | 2002 Children's Motrin OTC label | |
| 9 | 2003 | 2003 Children's Motrin OTC label | |
| 10 | 2004 | 2004 Children's Motrin OTC label | |
| 11 | 2005 | 2005 Children's Motrin OTC label | |
| 12 | 2006 | 2006 Children's Motrin OTC label | |
| 12 | 2007 | 2007 Children's Motrin OTC label | |
| 14 | 2008 | 2008 Children's Motrin OTC label | |
| 15 | 2009 | 2009 Children's Motrin OTC label | |
| 16 | 2010 | 2010 Children's Motrin OTC label | |
| 17 | 2011 | 2011 Children's Motrin OTC Label | |
| 18 | 1991 | 1991 Children's Motrin prescription label | |
| 19 | 1992 | 1992 Children's Motrin prescription label | |
| 20 | 1993 | 1993 Children's Motrin prescription label | |
| 21 | 1994 | 1994 Children's Motrin prescription label | |
| 22 | 1995 | 1995 Children's Motrin prescription label | |
| 23 | 1996 | 1996 Children's Motrin prescription label | |
| 24 | 1997 | 1997 Children's Motrin prescription label | |
| 25 | 1998 | 1998 Children's Motrin prescription label | |
| 26 | 1999 | 1999 Children's Motrin prescription label | |
| 27 | 2000 | 2000 Children's Motrin prescription label | |
| 28 | 2001 | 2001 Children's Motrin prescription label | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 29 | 2002 | 2002 Children's Motrin prescription label | |
| 30 | 2003 | 2003 Children's Motrin prescription label | |
| 31 | 2004 | 2004 Children's Motrin prescription label | |
| 32 | 2005 | 2005 Children's Motrin prescription label | |
| 33 | 2006 | 2006 Children's Motrin prescription label | |
| 34 | 2007 | 2007 Children's Motrin prescription label | |
| 35 | 2008 | 2008 Children's Motrin prescription label | |
| 36 | 2009 | 2009 Children's Motrin prescription label | |
| 37 | 2010 | 2010 Children's Motrin prescription label | |
| 38 | 2011 | 2011 Children's Motrin prescription label | |
| 39 | 2/6/1997 | Plaintiff's birth records from St. Francis Cabrini Hospital 3330 Masonic Drive, Alexandria, La. 71301 February 6, 1987 | |
| 40 | | Martin's Point/Dr. Omar Mulla medical records | |
| 41 | 6/1/96-6/14/96 | Children's Hospital Boston medical records and statement of service 6/1/96-6/14/96 Admission | |
| 42 | 6/20/96-6/22/96 | Children's Hospital Boston medical records and statement of service 6/20/96-6/22/96 Admission | |
| 43 | 7/9/96 | Children's Hospital Boston medical records and statement of service 7/9/96 Admission | |
| 44 | 12/9/96-1/8/97 | CHB medical records 12/9/96-1/8/97 Admission | |
| 45 | | CHB clinical laboratory reports | |
| 46 | | CHB radiology studies | |
| 47 | | CHB pathology reports | |
| 48 | 9/2/97 - 9/8/97 | Cincinnati Children's Hospital Medical Center medical records 9/2/97 - 9/8/97 Admission | |
| 49 | 9/12/97-11/1/97 | Cincinnati Children's Hospital Medical Center medical records 9/12/97-11/1/97 Admission | |
| 50 | 3/25/98-3/27/98 | Cincinnati Children's Hospital Medical Center medical records 3/25/98-3/27/98 Admission | |
| 51 | 3/30/98-4/7/98 | Cincinnati Children's Hospital Medical Center medical records 3/30/98-4/7/98 Admission | |
| 52 | 7/1/98-7/9/98 | Cincinnati Children's Hospital Medical Center medical records 7/1/98-7/9/98 Admission | |
| 53 | 10/9/98-10/23/98 | Cincinnati Children's Hospital Medical Center medical records 10/9/98-10/23/98 Admission | |
| 54 | 11/23/98- 12/9/98 | Cincinnati Children's Hospital Medical Center medical records 11/23/98- 12/9/98 Admission | |
| 55 | 1/18/99-1/22/99 | Cincinnati Children's Hospital Medical Center medical records 1/18/99-1/22/99 Admission | |
| 56 | 1/1/03-1/3/03 | Cincinnati Children's Hospital Medical Center medical records 1/1/03-1/3/03 Admission | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 57 | 7/10/03- 7/11/03 | Cincinnati Children's Hospital Medical Center medical records 7/10/03- 7/11/03 Admission | |
| 58 | 8/6/03-8/15/03 | Cincinnati Children's Hospital Medical Center medical records 8/6/03-8/15/03 Admission | |
| 59 | 8/10/06-8/11/06 | Cincinnati Children's Hospital Medical Center medical records 8/10/06-8/11/06 Admission | |
| 60 | 8/15/06-8/16/06 | Cincinnati Children's Hospital Medical Center medical records 8/15/06-8/16/06 Admission | |
| 61 | 8/19/06-8/22/06 | Cincinnati Children's Hospital Medical Center medical records 8/19/06-8/22/06 Admission | |
| 62 | | Cincinnati Children's Hospital Medical Center clinical laboratory reports | |
| 63 | | Cincinnati Children's Hospital Medical Center radiology studies | |
| 64 | | Cincinnati Children's Hospital Medical Center pathology reports | |
| 65 | | Cincinnati Children's Hospital Medical Center statements of services/bills | |
| 66 | 3/21/94 and 5/25/94 | Asthma Allergy Immunology Center records/Dr. Prem Menon 3/21/94 and 5/25/94 | |
| 67 | 12/12/02-12/20/02 | Baptist Medical Center, Jacksonville, Florida, medical records 12/12/02-12/20/02 | |
| 68 | | Baptist Medical Center, Jacksonville, Florida, statement of services | |
| 69 | 5/12/06; 10/26/06; 11/6/06 | Baton Rouge Cardiology Center, medical records and statements of services, 5/12/06; 10/26/06; 11/6/06 | |
| 70 | Various | Baton Rouge Clinic records and statements – 3/2/93; 7/26/03; 9/21/93; 12/6/93; 12/23/93; 1/21/94 7/26/03; 9/21/93; 12/6/93; 12/23/93; 1/21/94; 1/31/94; 2/10/94; 8/18/94; 8/23/94; 9/18/94 10/1/09; 11/25/08 (CT head); 7/25/06; 8/7/06, 11/25/09 | |
| 71 | | Baton Rouge Urology Group (Mark Posner, M.D.) medical records | |
| 72 | | Calais Dermatolgy medical records | |
| 73 | | Cardiovascular Institute of the South, (Charles Daniel, M.D.) medical records and bills | |
| 74 | | Pensacola Pediatrics, (Bernard Atwell, M.D.) medical records and bills | |
| 75 | | Carl Luikart, 777 Hennessy Blvd, Suite 1000, Baton Rouge, La. 70808, medical records and bills | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 76 | | John Walker McDonald, Gastroenterololgy Associates, 9103 Jefferson Hwy., Baton Rouge, La. 70809, medical records and bills | |
| 77 | | The Neuro Medical Center Clinic, (Dr. Gerald J. Calegan, II) 10101 Park Rowe Ave., 4th Floor, Baton Rouge, La. 70810, medical records and bills | |
| 78 | | The Neuro Medical Center Clinic, (L. Allen Proctor, M.D.) 10101 Park Rowe Ave., 4th Floor, Baton Rouge, La. 70810, medical records and bills 3/17/09 | |
| 79 | | The Neuro Medical Center Clinic, (L. Allen Proctor, M.D.) 10101 Park Rowe Ave., 4th Floor, Baton Rouge, La. 70810, EEG and results; | |
| 80 | 6/4/2006 | East Jefferson General Hospital, New Orleans, La. 6/4/06 medical records and bills | |
| 81 | | Robert Dillard, M.D., 515 North Nineth Ave., Pensacola, Fl. 32504, medical records and bills | |
| 82 | | Nemour's Children's Clinic, 807 Children's Way, Jacksonville, FL. 32207 medical records and bills; | |
| 83 | | Ear, Nose and Throat Medical Center, 5258 Dijon Drive, Baton Rouge, La. 70808, medical records and bills | |
| 84 | | Northshore Regional Medical Center, 100 Medical Center Drive, Slidell, La.. 70461, medical records and bills | |
| 85 | | Orange Park Medical Center, 2001 Kingsley, Orange Park, Fl. 32073, medical records, laboratory studies and bills | |
| 86 | | Our Lady of the Lake Regional Medical Center, 5000 Hennessy Blvd., 70808 medical records and bills | |
| 87 | | Dr. Owen Scott, The Psychology Clinic, 7936 - B Wrenwood Blvd., Baton Rouge, La., 70809, medical records and statement for services | |
| 88 | | Pearl Acres Pediatrics, (Cherie G. Oertling, M.D.) 59125 N. Pearl Drive, Slidell, La. 70471, medical records and bills | |
| 89 | 8/26/97- 9/2/97 | Sacred Heart Hospital, 5151 N. 9th Ave., Pensacola, Fl. 32504, 8/26/97- 9/2/97 admission medical records and bills | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 90 | | Sacred Heart Hospital, 5151 N. 9th Ave., Pensacola, Fl. 32504, 9/11/97 Admission medical records and bills | |
| 91 | | Sacred Heart Hospital, 5151 N. 9th Ave., Pensacola, Fl. 32504, 12/24/97 Admission medical records and bills | |
| 92 | | Sacred Heart Hospital, 5151 N. 9th Ave., Pensacola, Fl. 32504, 1/26/98 Admission medical records and bills | |
| 93 | 9/28/1997 | Slidell Memorial Hospital, 1001 Gause Blvd, Slidell, La. 70458, medical records and bills, 9/28/97 Admission | |
| 94 | 6/14/1999 | Slidell Memorial Hospital, 1001 Gause Blvd, Slidell, La. 70458, medical records and bills, 6/14/99 Admission | |
| 95 | 5/27/1997 | Slidell Memorial Hospital, 1001 Gause Blvd, Slidell, La. 70458, medical records and bills, 5/27/97 Admission | |
| 96 | 6/3/2003 | Slidell Memorial Hospital, 1001 Gause Blvd, Slidell, La. 70458, medical records and bills, 6/3/03 Admission | |
| 97 | 7/6/2003 | Slidell Memorial Hospital, 1001 Gause Blvd, Slidell, La. 70458, medical records and bills, 7/6/03 Admission | |
| 98 | | Dr. Steven Zuckerman, neurologist, 7777 Hennessy Blvd., Suite 405, Baton Rouge, La. 70808, medical records and bills | |
| 99 | | Tulane Hospital for Children, 1415 Tulane Ave., New Orleans, La. 70112, Radiology statements, medical records and bills | |
| 100 | | Tulane Hospital for Children, 1415 Tulane Ave., New Orleans, La. 70112, Transplant clinic, medical records and bills | |
| 101 | | University Hospital, 234 Goodman Street, Cincinnati, OH 45219, medical records and bills 1/2/07 - 1/5/07 admission. | |
| 102 | 9-Feb | Cincinnati Children's Hospital Division of Gastroenterology, medical records 2/09 | |
| 103 | | University Neurology, 222 Piedmont Avenue, Cincinnati, OH 45229, medical records | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 104 | | Ann M. Lafranca, MD, Obstetrics and Gynecology, 9000 Airline Highway, #230, Baton Rouge, Louisiana 70815, medical records and statements of services | |
| 105 | | Baton Rouge Orthopedic Clinic, 8080 Bluebonnet Blvd,, No. 1000, Baton Rouge, Louisiana 70810 medical records and statements of services | |
| 106 | | Island Pediatrics, Dr. Shelly Hall, 4611 Highway 17, Suite 2, Orange Park, Florida 32073, medical records | |
| 107 | | Sacred Heart Hospital Emerald Coast, 7800 U.S. Highway 98 West, Destin, Florida 32550, medical records | |
| 108 | | Island Pediatrics, Dr. Shelly Hall, 4611 Highway 17, Suite 2, Orange Park, Florida 32073, medical records | |
| 109 | | USAMS, 4301 W. Markham Street, Little Rock, AR 72205-7199, medical records | |
| 110 | | Aring Neurology, 222 Piedmont Avenue, Suite 3200, Cincinnati, OH 45219, medical records | |
| 111 | | Hancock Medical Center, 149 Drinkwater Road, Bay St. Louis, MS 29521, medical records and statement for services | |
| 112 | | Honigan Pediatric Clinic, P.O. Box 5697, Alexandria, Louisiana 71301-5607, medical records | |
| 113 | | Baton Rouge Orthopedic Clinic, 8080 Bluebonnet Blvd,, No. 1000, Baton Rouge, Louisiana 70810, medical records | |
| 114 | 2005 | Citizens' Petition filed February 2005 with the Food & Drug Administration | |
| 115 | | FDA's Response to Citizens' Petition | |
| 116 | 12/14/1995 | Roujeau, J., *Medication Use and the Risk of Stevens-Johnson Syndrome of Toxic Epidermal Necrolysis,* N.E. J. Med. 12/14/95 | |
| 117 | Sep-98 | Srivastava M., Perez-Atayde A., Jonas MM, *Drug-associated acute onset vanishing bile duct and Stevens-Johnson syndromes in a child,* Gastroenterology, September, 1998 (Volume 115, Issue 3, Pages 743-746) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 118 | Jul-78 | Sternlieb, P. et al., *Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen,* N.Y.S.J. Med., July 1978 | |
| 119 | 1984 | McNeil's 1984 Petition of Reconsideration to the FDA regarding OTC adult ibuprofen | |
| 120 | 8/12/2009 | August 12, 2009 Order of the Honorable James Holderman denying the Motion *in Limine* to Exclude 1984 Petition for Reconsideration to the FDA | |
| 121 | 5/19/2004 | Langstaff v. McNeil, deposition of Anthony Temple, M.D., 5/19/04 | |
| 122 | | Weisman, Howland, Goldfrank, IBUPROFEN: AN ANALYSIS OF SAFETY AND EFFICACY | |
| 123 | | Boston University Fever study records regarding two cases of SJS | |
| 124 | | McNeil records regarding two cases of Boston University Fever Study | |
| 125 | 6/30/2008 | N.T. of Anthony Temple, *Johnson v. Johnson & Johnson, No.* TC018540, Ca. Super. Ct., 6/30/08 | |
| 126 | | McNeil Consumer Products Company Clinical Study Report from the Boston University Fever Study | |
| 127 | | Dolermin Ibuprofen Juice Label (Germany) | Lacks authentication (Rule 901) |
| 128 | 8/24/2006 | Letter (8.24.06) of William Balistreri | |
| 129 | | Medical Records and statements of services of William Balistreri | |
| 130 | 6/30/2008 | N.T. Johnson v. Johnson & Johnson, No. TC018540, Ca. Super. Ct., 6/30/08 | |
| 131 | | N.T. from Karen Robinson v. McNeil, (N.D. IL 2009) | |
| 132 | | N.T. from Brianna Maya v. McNeil, (Phila. Ct. Common Pleas 2011) | |
| 133 | 9/30/2010 | Testimony of Mr. William C. Weldon, Chairman and Chief Executive Officer at Johnson & Johnson before the Commission on Oversight and Government Reform in at the United States House of Representatives on September 30, 2010 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 134 | 9/30/2010 | Testimony of Colleen Goggins before the Commission on Oversight and Government Reform in at the United States House of Representatives on September 30, 2010 | |
| 135 | 5/27/2010 | Testimony of Colleen Goggins, Worldwide Chairman of Johnson & Johnson's Consumer Products Division before the Commission on Oversight and Government Reform in at the United States House of Representatives on May 27, 2010 | |
| 136 | | Deposition of Bernard Atwell, M.D. | |
| 137 | | Exhibit 1- Subpoena to Dr. Atwell | |
| 138 | | Exhibit 2- Dr. Atwell's file regarding Kiley Wolfe | |
| 139 | | Deposition of William Balistreri, M.D. (Parts 1&2) | |
| 140 | | Exhibit 1- C.V. of William Balistreri, M.D. | |
| 141 | | Exhibit 2- Letters re deposition and notice of deposition | |
| 142 | 8/24/2006 | Exhibit 3-August 24, 2006 letter from Dr. Balistreri to William Wolfe | |
| 143 | 12/9/1996 | Exhibit 4- Kiley Wolfe Clinic Sheet dated December 9, 1996 | |
| 144 | 9/8/97 | Exhibit 5- Discharge Summary from Cincinnati Children's Hospital dated 9/8/97 | |
| 145 | 11/1/1997 | Exhibit 6-Discharge Summary from Cincinnati Children's Hospital dated 11/1/97 | |
| 146 | 4/7/1998 | Exhibit 7-Discharge Summary from Cincinnati Children's Hospital dated 4/7/98 | |
| 147 | 7/9/1998 | Exhibit 8-Discharge Summary from Cincinnati Children's Hospital dated 7/9/98 | |
| 148 | 1/12/1998 | Exhibit 9-Operative Report from Cincinnati Children's Hospital dated 1/12/98 | |
| 149 | 12/9/1998 | Exhibit 10-Discharge Summary from Cincinnati Children's Hospital dated 12/9/98 | |
| 150 | 1/22/1999 | Exhibit 11- Discharge Summary from Cincinnati Children's Hospital dated 1/22/99 | |
| 151 | 8/1/2003 | Exhibit 12- Discharge Summary from Cincinnati Children's Hospital dated 8/1/03 | |
| 152 | | Exhibit 13-Discharge Summary from Cincinnati Children's Hospital dated 8/11/06 | |
| 153 | | Exhibit 14- Boston Children's Hospital Clinical Laboratory Report | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 154 | 7/15/96 | Exhibit 15- Surgical Pathology Report from Boston Children's Hospital dated 7/15/96 | |
| 155 | Jun-96 | Exhibit 16- Children's Hospital Admission H&P Form dated 6/96 | |
| 156 | 27-May-97 | Exhibit 17- Letter from Dr. Balistreri to Dr. Atwell dated May 27, 1997 | |
| 157 | | Exhibit 18- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 158 | | Exhibit 19- Photograph of Kiley Wolfe and Dr. Balistreri | |
| 159 | 9/97 | Exhibit 20- Child Life Note from Cincinnati Children's Hospital dated 9/97 | |
| 160 | 1/13/2010 | Exhibit 21- ULT Liver Transplant with Doppler Report dated 1/13/10 | |
| 161 | | Exhibit 22- Chapter from Liver Disease in Children, "Drug Induced Liver Disease" | |
| 162 | | Exhibit 23- Various progress notes on Kiley Wolfe | |
| 163 | | Deposition of Stephen Gellis, M.D. | |
| 164 | | Exhibit 1- Notice of Deposition | |
| 165 | | Exhibit 2- C.V. of Stephen Gellis, M.D. | |
| 166 | 6/3/1996 | Exhibit 3- Consultation Request/Report (6/3/96) | |
| 167 | | Exhibit 4- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 168 | | Exhibit 5- Children's Motrin package and labeling | |
| 169 | | Exhibit 6- "Medication Use and the Risk of Stevens Johnson Syndrome or Toxic Epidermal Necrolysis." | |
| 170 | | Deposition of Sandip Godambe, M.D. | |
| 171 | | Exhibit 1- Subpoena | |
| 172 | | Exhibit 2- C.V. of Sandip Godambe, M.D. | |
| 173 | | Exhibit 3- Article: "Effectiveness of oxycodone, ibuprofen, the combination in the initial management of orthopedic injury-related pain in children" | |
| 174 | | Exhibit 4- Excerpts from chart from Boston Children's Hospital | |
| 175 | | Deposition of Maureen Jonas, M.D. | |
| 176 | | Exhibit 1- Amended Notice of Deposition | |
| 177 | | Exhibit 2- C.V. of Maureen Jonas, M.D. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 178 | | Exhibit 3- Maureen Jonas' file on Kiley Wolfe including records, case report and medical literature reviewed by Maureen Jonas | |
| 179 | | Exhibit 4- Boston Children's Hospital Records | |
| 180 | | Exhibit 5- Excerpts from Boston Children's Hospital Records | |
| 181 | | Exhibit 6- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 182 | 5-Aug-96 | Exhibit 7- Maureen Jonas' Note of August 5, 1996 | |
| 183 | | Exhibit 8- Surgical Pathology Report for liver biopsy | |
| 184 | 23-Jul-96 | Exhibit 9- Maureen Jonas' Note of July 23, 1996 | |
| 185 | | Exhibit 10- Maureen Jonas' Note of September 3, 1996 | |
| 186 | 2/3/1997 | Exhibit 11- Maureen Jonas' Note of February 3, 1997 | |
| 187 | | Exhibit 12- 5/27/97 letter to Dr. Atwell from Dr. Balistreri | |
| 188 | 9/2/97-9/8/97 | Exhibit 13- Discharge Summary from Cincinnati Children's Hospital Medical Center (9/2/97-9/8/97) | |
| 189 | 8/24/2006 | Exhibit 14- 8/24/06 letter from Dr. Balistreri to William Wolfe | |
| 190 | | Exhibit 15-Liver disease flowsheet | Lacks authentication (Rule 901) |
| 191 | 3/31/1995 | Exhibit 16- Medwatch Report (3/31/95) | |
| 192 | 9/22/1998 | Exhibit 17- Medwatch Report (9/22/98) | |
| 193 | | Exhibit 18- Children's Motrin Suspension Packaging (LFR00339457-LFR00339459) | |
| 194 | | Exhibit 19- Package insert for Motrin | |
| 195 | 8/20/1997 | Exhibit 20- 8/20/97 letter to Dr. Atwell from Dr. Balistreri | |
| 196 | | Deposition of Omar Mulla, M.D. | |
| 197 | | Exhibit 1- Chart of Omar Mulla, M.D./ Martin's Point Pediatrics | |
| 198 | 5/2/9/96 | Exhibit 2- Progress note of 5/2/9/96 | |
| 199 | 8/24/2006 | Exhibit 3- 8/24/06 letter from Dr. Balistreri to William Wolfe | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 200 | | Exhibit 4- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 201 | 23-Jul-96 | Exhibit 5- Maureen Jonas' Note of July 23, 1996 | |
| 202 | | Exhibit 6- Excerpts from Janet Leland's deposition | |
| 203 | | Exhibit 7- Janet Leland's journal | |
| 204 | | Exhibit 8 | |
| 205 | 7/22/1996 | Exhibit 9- Medwatch Report (7/22/1996) | |
| 206 | 8/21/1996 | Exhibit 10- Medwatch Report (8/21/96) | |
| 207 | | Exhibit 11- Excerpts from Maureen Jonas' deposition | |
| 208 | 9/2/1997 | Exhibit 12- Cincinnati Children's Hospital Medical Center Hospital Admission History and Physical (9/2/97) | |
| 209 | 9/2/97-9/8/97 | Exhibit 13- Discharge Summary from Cincinnati Children's Hospital Medical Center (9/2/97-9/8/97) | |
| 210 | 3/30/98-4/7/98 | Exhibit 14- Discharge Summary from Cincinnati Children's Hospital Medical Center (3/30/98-4/7/98) | |
| 211 | 3/24/1998 | Exhibit 15- Medical Short Stay Form from Cincinnati Children's Hospital Medical Center (3/24/98) | |
| 212 | | Deposition of Antonio Perez-Atayde, M.D. | |
| 213 | | Exhibit 1- Notice of Deposition | |
| 214 | | Exhibit 2- C.V. of Antonio Perez-Atayde, M.D. | |
| 215 | | Exhibit 3- Composite of photographs from liver biopsy | |
| 216 | | Exhibit 4- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 217 | | Exhibit 4A-Photograph from liver biopsy | |
| 218 | | Exhibit 4B- Photograph from liver biopsy | |
| 219 | | Exhibit 4C- Photograph from liver biopsy | |
| 220 | | Exhibit4D- Photograph from liver biopsy | |
| 221 | | Exhibit 5-Liver biopsy report | |
| 222 | 2006 | Exhibit 6- Navarro, Victor, et al., The New England Journal of Medicine, "Drug Related Hepatotoxicity," 354:7, pp. 731-739 (2006) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 223 | 2004 | Exhibit 7- Taghian, M., et al., Journal of Pediatrics, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-276 (2004) | |
| 224 | 2004 | Exhibit 8- Choi, J., et al., Korean Pediatr., "A Case of Stevens-Johnson Syndrome Plus Vanishing Bile Duct Syndrome Associated with Ibuprofen Use." Vol.45, pp. 1146-1149 (2004) | |
| 225 | | Deposition of Eric Pierce, M.D. | |
| 226 | | Exhibit 1- Notice of Deposition | |
| 227 | | Exhibit 2- Folder entitled "Wolfe Care"- containing records from Children's Hospital Boston, Case Report, summary of Kiley Wolfe's care, Articles: "Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Spectrum of Disease" and "Erythema Multiforem Major (Stevens-Johnson Syndrome) and Toxic Epidermal Necrolysis" | |
| 228 | | Exhibit 3- Summary of Kiley Wolfe's care and C.V. of Eric Pierce | |
| 229 | | Deposition of Maya Srivistava, M.D. | |
| 230 | | Exhibit A- Amended Notice of Deposition | |
| 231 | | Exhibit B- C.V. of Maya Srivistava | |
| 232 | | Exhibit C- Drafts and Notes for Case Report | |
| 233 | | Exhibit D- Excerpts from Kiley Wolfe's Medical Records | |
| 234 | 8/5/1996 | Exhibit E- Maureen Jonas' Note of August 5, 1996 | |
| 235 | 7/23/1996 | Exhibit F- Maureen Jonas' Note of July 23, 1996 | |
| 236 | | Exhibit G- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 237 | 9/23/1998 | Exhibit H- September 23, 1998 letter from McNeil to Dr. Srivastava enclosing Medwatch Report of 9/22/98 | |
| 238 | | Exhibit I- Boston Children's Hospital Chart | |
| 239 | | Exhibit J- Surgical Pathology Report for liver biopsy | |
| 240 | | Exhibit K-excerpt from Boston Children's Hospital chart | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 241 | | Exhibit L- Case Report- "Efficacy of Early Immunosuppressive Therapy in a Child with Carbamazapine- Associated Vanishing Bile Duct and Stevens-Johnson Syndromes." | |
| 242 | 2004 | Exhibit M -Taghian, M., et al., Journal of Pediatrics, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-276 (2004) | |
| 243 | | Exhibit N – Liver Disease Flow Sheet | |
| 244 | | Deposition of Robert Sundel, M.D. | |
| 245 | | Exhibit 1- C.V. of Robert Sundel, M.D. | |
| 246 | | Exhibit 2- Boston Children's Hospital Chart | |
| 247 | 7/23/1996 | Exhibit 3- Maureen Jonas' Note of July 23, 1996 | |
| 248 | | Exhibit 4- Surgical Pathology Report for liver biopsy | |
| 249 | | Exhibit 5- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 250 | | Exhibit 6- FDA Response to Citizen's Petition | |
| 251 | | Exhibit 7- Article "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen" | |
| 252 | | Exhibit 8- Article "Toxic Shock Syndrome or Toxic Epidermal Necrolysis?" | |
| 253 | | Deposition of John Troccoli, M.D. | |
| 254 | | Exhibit 1- Notice of Deposition | |
| 255 | | Exhibit 2- C.V. of John Troccoli, M.D. | |
| 256 | | Exhibit 3- Dermatology consult reports and progress notes | |
| 257 | | Exhibit 4- Section "Erythema Multiforme" from Textbook, Dermatology and General Medicine, Sixth | |
| 258 | | Edition 5- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 259 | 2003 | Edition 6- Handwritten notes of John Troccoli, M.D., photocopies from "Synopsis of Pediatric Dermatology" and "Dermatology and General Medicine, Edition VI, 2003" | |
| 260 | | Exhibit 7- Excerpts from Boston Children's Hospital Chart | |
| 261 | | Deposition of Jessica Kahn, M.D. | |
| 262 | | Exhibit 1- Notice of Deposition | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 263 | | Exhibit 2- C.V. of Jessica Kahn, M.D. | |
| 264 | | Exhibit 3- Various Documents | |
| 265 | | Exhibit 4- Progress Notes from Boston Children's Hospital | |
| 266 | | Exhibit 5- Discharge Summary from Boston Children's Hospital | |
| 267 | | Exhibit 6- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 268 | 8/24/2006 | Exhibit 7- August 24, 2006 letter from Dr. Balistreri to William Wolfe | |
| 269 | | Deposition of Kiley Wolfe | |
| 270 | | Exhibit A- Plaintiff's Federal Rule 26(a) Disclosures | |
| 271 | | Exhibit B- Plaintiff's Responses to Defendant, McNeil Consumer Healthcare's First Request for Production of Documents | |
| 272 | | Exhibit C- Plaintiff's Responses to Defendant McNeil Consumer Healthcare's First Set of Interrogatories | |
| 273 | 10/22/2007 | Exhibit D- Letter from Messa and Associates dated October 22, 2007 | |
| 274 | | Exhibit E- Supplemental Responses to Discovery from Plaintiffs | |
| 275 | | Exhibit F- Letter in lieu of formal response to request for supplemental responses to McNeil's discovery requests | |
| 276 | | Exhibit G- Letter in lieu of formal response to request for further supplementation of certain responses | |
| 277 | | Deposition of William Wolfe | |
| 278 | | Exhibit H- William Wolfe's notes | |
| 279 | | Exhibit I- Notice of Deposition | |
| 280 | | Deposition of Janet Leland | |
| 281 | | Exhibit J- Notice of Deposition | |
| 282 | | Exhibit K- Martin's Point Pediatrics Progress Notes | |
| 283 | | Exhibit L- Janet Leland's journal | |
| 284 | | Deposition of Peter Bell | |
| 285 | | Exhibit 1- C.V. of Peter Bell | |
| 286 | | Exhibit 2- C.V. of Peter Bell | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 287 | | Exhibit 3-"Medication Use and the Risk of Stevens Johnson Syndrome or Toxic Epidermal Necrolysis." | |
| 288 | 2/1/1995 | Exhibit 4- Medwatch Report (2/1/95) | |
| 289 | 3/31/1995 | Exhibit 5- Medwatch Report (3/31/95) | |
| 290 | 5/15/1995 | Exhibit 6- Medwatch Report (5/15/95) | |
| 291 | 11/10/1997 | Exhibit 7- Medwatch Report (11/10/97) | |
| 292 | 9/22/1993 | Exhibit 8- Medwatch Report (9/22/98) | |
| 293 | 10/29/1993 | Exhibit 9- 10/29/93 Memo from W.A. Vernon to Peter Bell re proposed dosing for Children's Motrin OTC Switch | |
| 294 | | Exhibit 10- Parent Q&A form | |
| 295 | | Deposition of Douglas Chia | |
| 296 | | Exhibit 1- Affidavit of Douglas Chia | |
| 297 | 9/30/2010 | Exhibit 2- Testimony of Mr. William Weldon before the U.S. House of Representatives (9/30/10) | |
| 298 | 9/30/2010 | Exhibit 3- Testimony of Colleen Goggins before the U.S. House of Representatives (9/30/10) | |
| 299 | 9/16/2010 | Exhibit 4- Letter of 9/16/10 from Congress to Mr. William Weldon requesting his testimony at the September 30, 2010 hearing, and e-mails regarding silent recall. | |
| 300 | 6/12/2009 | Exhibit 5- CSCS Motrin Purchase Project (June 12, 2009) | |
| 301 | | Deposition of Mary Joan Denisco, Pharm D | |
| 302 | | Exhibit 1- C.V. of Mary Joan Denisco | |
| 303 | | Exhibit 2- BUFS Enrollment/Consent Form (MC074198) | |
| 304 | | Exhibit 3- BUFS Questionnaire (MC074199-MC074200) | |
| 305 | | Exhibit 4-BUFS Questionnaire (MC74201-MC074202) | |
| 306 | 12/20/1990 | Exhibit 5- 12/20/90- Protocol: An Assessment of the Safety of Pediatric Ibuprofen (MC074186-MC074197) | |
| 307 | | Exhibit 6- Data Listing Protocol (MC044005-MC044008) | |
| 308 | | Exhibit 7- McNeil Consumer Products Company Clinical Study Report Phase IV- An Assessment of the Safety of Pediatric Ibuprofen (Boston University Fever Study)(MC74066-MC74185) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 309 | | Exhibit 8- Excerpts from Denisco Deposition in Langstaff v. McNeil | |
| 310 | 7/27/1995 | Exhibit 9- Children's Motrin Suspension Final Printed Labeling (7/27/95)(LFR003467-LFR0334689) | |
| 311 | | Exhibit 10- Excerpts from Denisco Deposition in Johnson v. Johnson & Johnson | |
| 312 | 1991 | Exhibit 11- 1991 PDR | |
| 313 | 1993 | Exhibit 12- 1993 PDR | |
| 314 | 1994 | Exhibit 13- 1994 PDR | |
| 315 | 1996 | Exhibit 14- 1996 PDR | |
| 316 | 3/30/2004 | Exhibit 15- 3/30/04 e-mail regarding Review Motrin Rx Suspension Label for FDA Response (MOT00004724) | |
| 317 | | Deposition of Tiziana Fox, PharmD | |
| 318 | | Exhibit 1- CV of Tiziana Fox | |
| 319 | | Exhibit 2- Adverse Event Routing Form (9/04)(LM001045) | |
| 320 | 9/22/1998 | Exhibit 3- Medwatch Report (9/22/98) | |
| 321 | | Exhibit 4- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 322 | 3/31/1995 | Exhibit 5- Medwatch Report (3/31/95) | |
| 323 | 3/19/1998 | Exhibit 6- Medwatch Report (3/19/98) | |
| 324 | | Exhibit 7- Medwatch Report (11/10/97) | |
| 325 | | Exhibit 8- Excerpts from Fox Deposition in Johnson v. Johnson & Johnson | |
| 326 | | Exhibit 9- Excerpts from Kiley Wolfe's chart from Boston Children's Hospital | |
| 327 | | Exhibit 10- Children's Motrin Suspension Box (MC01A001487) | |
| 328 | | Deposition of Willie Pagsuyin | |
| 329 | | Exhibit 1- Notice of Deposition | |
| 330 | | Exhibit 2- CV of Willie Pagsuyin | |
| 331 | | Exhibit 3- Current CV of Willie Pagsuyin | |
| 332 | | Exhibit 4- Objections to Notice of Deposition | |
| 333 | | Exhibit 5- Excerpts from Langstaff Deposition | |
| 334 | 1991 | Exhibit 6- 1991 PDR | |
| 335 | 1992 | Exhibit 7- 1992 PDR | |
| 336 | 1993 | Exhibit 8- 1993 PDR | |
| 337 | 1994 | Exhibit 9- 1994 PDR | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 338 | 11/14/1994 | Exhibit 10-11/14/94 Facsimile to Vivian Chester from Susan Guckenheimer regarding Motrin Label | |
| 339 | 3/31/1995 | Exhibit 11- Medwatch Report (3/31/95) | |
| 340 | 5/31/1984 | Exhibit 12-5/31/84 Letter to Robert Temple re Ibuprofen- Summary Basis of Approval | |
| 341 | | Exhibit 13- Children's Motrin Suspension Final Printed Labeling | |
| 342 | | Exhibit 14- Trade and Government Memos | |
| 343 | | Exhibit 15- "Ibuprofen: Analysis of Safety and Efficacy" | |
| 344 | | Exhibit 16- FDA Regulations | |
| 345 | | Exhibit 17- 24 C.F.R.§ 314.50 | |
| 346 | | Exhibit 18- Excerpts from Willie Pagsuyin testimony in Johnson v. Johnson & Johnson | |
| 347 | 15/15/04 | Exhibit 19- 1/15/10 FDA Warning letter to McNeil | |
| 348 | | Exhibit 20- 21 C.F.R.§ 312.32 | |
| 349 | | Lynn Pawelski Deposition | |
| 350 | | Exhibit 6- Affidavit of Lynn Pawelski | |
| 351 | | Exhibit 7- FDA Response to Citizen's Petition | |
| 352 | | Exhibit 8- Excerpt of Pawelski testimony from Johnson v. Johnson & Johnson | |
| 353 | | Exhibit 9- Excerpt of Pawelski testimony from Johnson v. Johnson & Johnson | |
| 354 | | Exhibit 10- Excerpt of Pawelski testimony from Johnson v. Johnson & Johnson | |
| 355 | | Exhibit 11- Defendants' Rule 26(a)(2) Expert Reports and Disclosures | |
| 356 | | Deposition of Laura Reel Plantz | |
| 357 | | Exhibit 1- C.V. of Laura Reel Plantz | |
| 358 | 9/22/1998 | Exhibit 2- Medwatch Report (9/22/98) | |
| 359 | | Exhibit 3- Case Report: "Drug-Associated Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 360 | 9/23/1998 | Exhibit 4-9/23/98 letter from McNeil to Dr. Srivastava re: Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 361 | | Exhibit 5- Routing Sheet (MC074035-MC074036) | |
| 362 | | Deposition of Anthony Temple, M.D. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 363 | | Exhibit 1- "Medication Use and the Risk of Stevens Johnson Syndrome or Toxic Epidermal Necrolysis." | |
| 364 | | Exhibit 2- Children's Motrin Cold Article from Motrin.com | |
| 365 | 7/22/96 and 8/21/96 | Exhibit 3- Medwatch Reports (7/22/96 and 8/21/96) | |
| 366 | | Exhibit 4- Letter from Dr. Balistreri to William Wolfe | |
| 367 | | Exhibit 5- Case Report: "Drug-Associated Acute-Onset Vanishing Ble Duct and Stevens-Johnson Syndromes in a Child." | |
| 368 | 1991 | Exhibit 6- 1991 PDR | |
| 369 | 1993 | Exhibit 7- 1993 PDR | |
| 370 | 1994 | Exhibit 8- 1994 PDR | |
| 371 | 1995 | Exhibit 9- 1995 PDR | |
| 372 | 1996 | Exhibit 10- 1996 PDR | |
| 373 | 3/31/1995 | Exhibit 11- Medwatch Report (3/31/95) | |
| 374 | 5/15/1995 | Exhibit 12- Medwatch Report (5/15/95) | |
| 375 | 2/1/1995 | Exhibit 13- Medwatch Report (2/1/95) | |
| 376 | 11/10/1997 | Exhibit 14- Medwatch Report (11/10/97) | |
| 377 | 5/28/1996 | Exhibit 15- Medwatch Report (5/28/96) | |
| 378 | | Exhibit 16- Excerpt of Dr. Temple Testimony in Zundel v. Johnson & Johnson | |
| 379 | | Exhibit 17- Children's Motrin Supension Box (MC01A001487) | |
| 380 | | Document sent by Rudolph Widmark, FDA review officer "a patient should be warned to discontinue NSAIDS should the develop any rash or fever without alternative explanation or mucosal symptoms" referenced in Temple's deposition at pp. 51 and 55 | Lacks authentication (Rule 901) |
| 381 | | Deposition of Richard Vezina | |
| 382 | | Exhibit 1- Subpoena | |
| 383 | | Exhibit 2- Boston University Fever Study Enrollment/Consent Form | |
| 384 | | Exhibit 3- Boston University Fever Study Enrollment/Consent Form | |
| 385 | 12/20/1990 | Exhibit 4- 12/20/90- Protocol: An Assessment of the Safety of Pediatric Ibuprofen (MC070223) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 386 | 2/12/1993 | Exhibit 5- 2/12/93 Questionnaire for Boston University Fever Study (MOT00000765-MOT0000766) | |
| 387 | | Exhibit 6- Data Listing Protocol (in color) (MC044005-MC044008) | |
| 388 | | Exhibit 7- Data Listing Protocol (MC044005-MC044008) | |
| 389 | | Exhibit 8- Subpoenas and Notices of Deposition to Richard Vezina | |
| 390 | | Exhibit 9- Objections to Subpoena | |
| 391 | | Exhibit 10- Letter regarding deposition | |
| 392 | 12/20/1990 | Exhibit 11-12/20/90- Protocol: An Assessment of the Safety of Pediatric Ibuprofen (MC01A000477-MC01A000493) | |
| 393 | 6/11/1992 | Exhibit 12A- 6/11/92- Letter to John Harter at FDA regarding OTC Switch of Pedia-Profen with attachments (MC12A001041-MC12A001068; MC070840-MC070852) | |
| 394 | 6/11/92 | Exhibit 12B- 6/11/92- Letter to John Harter at FDA regarding OTC Switch of Pedia-Profen with attachments (MC070811-MC070852) | |
| 395 | | Exhibit 13- Notice of Deposition in the *Gaines* case | |
| 396 | 11/1/1993 | Exhibit 14- 11/1/93- BUFS Draft of Final Report (MC070647-MC070737) | |
| 397 | 12/22/1993 | Exhibit 15- 12/22/93-McNeil Consumer Products Company-Clinical Study Report- Phase IV- An Assessment of the Safety of Pediatric Ibuprofen (MC074066-MC074491) | |
| 398 | | Exhibit 16- Appendix 1-Supplementary Tables-BUFS (MC074131-MC074182) | |
| 399 | | Exhibit 17- Appendix 3- Protocol, Enrollment Form and Questionnaire, CVs for Drs. Mitchell and Lesko (MC074185-MC04213) | |
| 400 | | Exhibit 18- Appendix 5- Tabulation of Individual Response Data | |
| 401 | | Exhibit 19- Patient Data Listing for Study 90-056-Children's Motrin Ibuprofen Suspension (MOT-00000760-MOT00000761) | |
| 402 | | Exhibit 20- BUFS Follow-Up (A00000111) | |
| 403 | | Exhibit 21- BUFS Questionnaire- Alexander Bordeaux (BFSQ0086719-BFSQ0086720) | |
| 404 | | Exhibit 22- McNeil Cross- Notice of Deposition | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 405 | | Exhibit 23- BUFS Follow-Up (A00001106) | |
| 406 | | Deposition of Moshe Arditi, M.D. | |
| 407 | | Exhibit 1- Notice of Deposition | |
| 408 | | Exhibit 2- List of records reviewed | |
| 409 | | Exhibit 3- C.V. of Moshe Arditi | |
| 410 | 6/1/96-6/14/96 | Exhibit 4- Children's Hospital Boston records (6/1/96-6/14/96) | |
| 411 | 12/9/96-1/8/97 | Exhibit 5- Children's Hospital Boston records (12/9/96-1/8/97) | |
| 412 | | Exhibit 6- Compilation of materials reviewed (deps and records) | |
| 413 | | Deposition of Laura Bix, Ph.D. | |
| 414 | | Exhibit 1- Notice of Deposition | |
| 415 | | Exhibit 2- CD with Documents sent by to Laura Bix from Plaintiff's counsel | |
| 416 | | Exhibit 3- C.V. of Laura Bix | |
| 417 | | Exhibit 4- CD of depositions from other cases against McNeil | |
| 418 | | Exhibit 5- Index of depositions from other cases against McNeil | |
| 419 | | Exhibit 6- Printouts from www.stevensjohnsonsyndrome.org | |
| 420 | | Exhibit 7- 21 C.F.R. § 314.70 | |
| 421 | | Exhibit 8- Letter from Plaintiff's counsel enclosing documents for review | |
| 422 | | Exhibit 9- Printouts from www.merck.com regarding Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis | |
| 423 | | Exhibit 10-Printouts from www.fda.gov regarding COX-2 Selective (includes Bextra, Celebrex and Viox) and Non-Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) | |
| 424 | | Exhibit 11- Letter from Plaintiff's counsel enclosing documents for review | |
| 425 | 1/3/10 | Exhibit 12- Report of Findings dated 1/3/10 | |
| 426 | 3/29/10 | Exhibit 13- Expert Report of Laura Bix dated 3/29/10 | |
| 427 | 4/4/2010 | Exhibit 14- Expert Report of Laura Bix dated 4/4/10 | |
| 428 | | Exhibit 15- Article, "Examining the Conspicuousness and Prominence of Two Required Warnings on OTC Pain Relievers" | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 429 | | Exhibit 16- Defense Expert Report of Steven M. Weisman, Ph.D. | |
| 430 | | Exhibit 17- Defense Expert Report of M. Laurentius Marais, Ph.D. | |
| 431 | | Exhibit 18- Defense Expert Report of Margaret Fisher, M.D. | |
| 432 | | Exhibit 19- Defense Expert Report of Elizabeth Rand, M.D. | |
| 433 | | Exhibit 20- Defense Expert Report of Louis A. Morris, Ph.D. | |
| 434 | | Exhibit 21- Defense Expert Report of Maja Mockenhaupt, M.D., Ph.D. | |
| 435 | | Exhibit 22- Defense Expert Report of J. Paul Waymack, M.D., Sc.D. | |
| 436 | | Exhibit 23- "Ibuprofen: An Analysis of Safety and Efficacy." (MC065017-MC065040) | |
| 437 | 12/22/1993 | Exhibit 24- 12/22/93-McNeil Consumer Products Company-Clinical Study Report- Phase IV- An Assessment of the Safety of Pediatric Ibuprofen (MC074066-MC074491) | |
| 438 | | Exhibit 25- Citizen's Petition | |
| 439 | | Exhibit 26- Petition for Reconsideration of Approval of New Drug Application (MC067236-MC067247) | |
| 440 | | Exhibit 27- Article, "Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome: Does Early Withdraw of Causative Drugs Decrease the Risk of Death" | |
| 441 | | Exhibit 28- Article, "Rare Adverse Reactions to Nonsteroidal Antiinflammatory Drugs" | |
| 442 | | Exhibit 29- Article, "An Expanded Profile of Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs" | |
| 443 | | Exhibit 30- Article, "Toxic Epidermal Necrolysis and Stevens Johnson Syndrome: Our Current Understanding" | |
| 444 | | Exhibit 31- Article, "Changing the Status of Drugs from Prescription to Over-the-Counter Availability" | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 445 | | Exhibit 32- Article "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective" | |
| 446 | | Exhibit 33- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 447 | | Exhibit 34- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 448 | 1991 | Exhibit 35- 1991 PDR re Pediaprofen | |
| 449 | 2002 | Exhibit 36- 2002 Children's Motrin Box | |
| 450 | | Exhibit 37- 21 C.F.R. 343 | |
| 451 | | Exhibit 38- 21 C.F.R. 201 | |
| 452 | | Exhibit 39- Handwritten notes of Laura Bix, Ph.D. | |
| 453 | | Exhibit 40- Printouts from www.aami.org | |
| 454 | 6/16/1995 | Exhibit 41- 6/16/95 letter to Vivian Chester regarding final printed labeling (MC01A001479-MC01001487) | |
| 455 | | Deposition of Lorraine Buchannan, R.N., M.S.N., C.R.R.N. | |
| 456 | | Exhibit 1- Amended Notice of Deposition | |
| 457 | | Exhibit 2- Internet Research on Stevens-Johnson Syndrome | |
| 458 | | Exhibit 3- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 459 | | Exhibit 4- C.V. of Lorraine Buchannan | |
| 460 | | Exhibit 5- Website for Independent Allied Health Consultants, Inc. | |
| 461 | | Exhibit 6- C.V. of Carolyn Uveges | |
| 462 | | Exhibit 7- Life Care Plan for Kiley Wolfe | |
| 463 | | Exhibit 8- Medical records on disk | |
| 464 | | Exhibit 9- Invoice for services | |
| 465 | | Exhibit 10- Life Care Plan Worksheet | |
| 466 | | Exhibit 11- Life Care Plan Worksheet | |
| 467 | | Exhibit 12- Expert Report of Steven Pliskow, M.D. | |
| 468 | | Exhibit 13- Life Table | |
| 469 | | Exhibit 14- Notes from telephone call with Steven Pliskow, M.D. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 470 | | Exhibit 15- Neuropsychological Evaluation Report of William Bruce Jones, Ph.D. | |
| 471 | | Exhibit 16- Expert Report of William Bruce Jones, Ph.D. | |
| 472 | | Exhibit 17- Notes from telephone call with Jonathan Walker, M.D. | |
| 473 | | Exhibit 18- Expert Report of Philip Rosenthal, M.D. | |
| 474 | | Exhibit 19- Internet research on Zofran and Phenergan | |
| 475 | 2008 | Exhibit 20- Milliman Research Report- 2008 U.S. organ and tissue transplant cost estimates and discussion | |
| 476 | | Deposition of Royal Bunin, MBA | |
| 477 | | Exhibit 1- Amended Notice of Deposition | |
| 478 | | Exhibit 2- Letter from Bunin Associates to Messa & Associates dated April 12, 2010 | |
| 479 | | Exhibit 3- C.V. of Royal Bunin | |
| 480 | | Exhibit 4- Printouts from Bunin Associates, P.C. | |
| 481 | | Exhibit 5- Invoice for services | |
| 482 | | Exhibit 6- Actuarial Economic Report (unsigned) | |
| 483 | | Exhibit 7- Actuarial Economic Report (signed) | |
| 484 | | Exhibit 8- Handwritten Note of Royal Bunin | |
| 485 | | Exhibit 9- Social Security Administration Notice of Decision | |
| 486 | | Exhibit 10- Life Care Plan for Kiley Wolfe | |
| 487 | | Exhibit 11-Neuropsychological Evaluation Report and Expert Report of William Bruce Jones, Ph.D. | |
| 488 | | Deposition of Talal Chatila, M.D. | |
| 489 | | Exhibit 1- Notice of Deposition | |
| 490 | | Exhibit 2- C.V. of Talal Chatila, M.D. | |
| 491 | | Exhibit 3- Excerpts from Children's Hospital Boston medical records | |
| 492 | | Exhibit 4- Medical Records | |
| 493 | | Exhibit 5- Expert Report of Talal Chatila, M.D. | |
| 494 | | Exhibit 6- CD of medical records reviewed | |
| 495 | | Exhibit 7- Updated C.V. of Talal Chatila, M.D. | |
| 496 | | Deposition of James B. Hoyme, M.D. | |
| 497 | | Exhibit 1- Amended Notice of Deposition | |
| 498 | | Exhibit 2- MMPI-2 Basic Service Report | |
| 499 | | Exhibit 3- Invoice for services | |
| 500 | | Exhibit 4- Fee Schedule | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 501 | | Exhibit 5- Expert Report of James B. Hoyme, M.D. | |
| 502 | | Exhibit 6- Records from University Neurology | |
| 503 | | Exhibit 7- Records from Steven Zuckerman, M.D. | |
| 504 | | Exhibit 8- Records from Owen Scott, Ph.D. | |
| 505 | | Exhibit 9- C.V. of James Hoyme, M.D. | |
| 506 | 3/10/2010 | Exhibit 10- Neuropsychological Evaluation performed March 10, 2010 and Expert Report of William Bruce Jones, M.D. | |
| 507 | | Exhibit 11- Report and C.V. of Jonathan Walker, M.D. | |
| 508 | | Exhibit 12- Plaintiff's Complaint | |
| 500 | No Date | The Report of Randall L. Tackett, Ph.D. as produced and relied on in the Maya v. J&J, Phila Co. | |
| 502a | No Date | Randall L. Tackett, Ph.D. Curriculum Vitae | |
| 502b | No Date | Randall L. Tackett, Ph.D. Case List/Testimonies | |
| 502.1 | No date | Index of 17 Publications that TEN is Solely Caused By Drugs Literature (also Ex674) | |
| 502.2 | No Date | Index of 57 Publications or Articles entitled SCIENTIFIC LITERATURE ON THE RELATIONSHIP OF IBUPROFEN TO SJS AND TEN (also Ex700.2) | |
| 503 | 2005 | Citizen Petition to Request Risk Assessment of SJS and Ten dated Feb 15, 2005 | |
| 503.1 | 2/15/2005 | Letter from FDA to Dr. Salisbury and petitioners confirming receipt of Citizen's Petition on 2/15/2005 and docketing the Petition for adding SJS warnings. | |
| 503.2 | 2/24/2005 | Letter to Dr. Lester Crawford and copied to Dr. Steve Galson and Congressional members urgin quick action on SJS and TEN warnings for ibuprofen products. | |
| 503.4 | 4/7/2005 | U.S. FDA Press Release on changing OTC NSAID products for serious skin reactions/withdrawal of Bextra | |
| 503.5 | 4/7/2005 | U.S. FDA Public Health Advisory concerning labeling changes and skin reactions. | |
| 503.6 | 4/7/2005 | Website printout of FDA actions regarding chronology COX-II and non-selective NSAIDS showing that labeling templates didn't come out until 6/15/2005 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 503.7 | 7/12/2005 | Supplemental Letter to McNeil regarding CBE labeling request for OTC products incorporating and adding additional information to labeling after meetings between FDA and industry | |
| 504 | No Date | FDA Question and Answers on Regulatory Actions for the COX-2 Selective and Non-Selective Non-Steroidal Anti-inflammatory drugs (NSAIDs) | |
| 505 | 2005 | FDA Food & Drug Administration - -FDA News - - "FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-inflammatory Drugs (NSAIDs) dated April 7, 2005 | |
| 506 | No Date | Department of Health & Human Services NDA Labeling Revision Request | |
| 507 | 2006 | Citizen's Petition FDA Response letter to Dr. Roger Salisbury Docket No. 2005P-0072/CP 1 dated June 22, 2006 & Outline of items the FDA did not reject | |
| 508 | 1998 | Moore, Thomas J., et. al, "Time to Act on Drug Safety", JAMA, Vol. 279, No. 19, pages 1571-1573, (1998) | |
| 509 | 1998 | Lazarous, Jason, et. ai, "Incidence of Adverse Drug Reactions in Hospitalized Patients", JAMA, Vol. 279 No. 15, pages 1200-1205, (1998) | |
| 510 | 2006 | Furberg, Curt D." et. al, "The FDA and Drug Safety: A Proposal for Sweeping Changes", Archives of Internal Medicine, Alliance for Human Research Protection (2006). | |
| 511 | No Date | Title 21 - - Food and Drugs, Chapter 1 - - Food and Drug Administration Department of Health and Human Services, SubChapter D – Drugs for Human Use, Part 314 | |
| 512 | 2001 | Ioannidis, John P. M.D., et. al, "Completeness of Safety Reporting in Randomized Trials", JAMA, Vol. 285, No.4, pages 437 - 443, (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 513.1-513.5 | 2005 | 1) Memorandon From Paul Andreason, MD to File, Recommendation of Approvable Action for [Provigil] for the Treatment of ADHD dated October 12, 2005, 2) Memorandum, FDA Medical Officer review of Provigil, February 27, 2006, 3) Psychopharmacologic Advisory Committee (PDAC) March 23, 2006; 4) June 28, 2007, Memorandum from Charlene Flowers of FDA to Lisa Matthis, MD re 1-year Post-Pediatric Exclusivity Postmarketing ADE Review; and 5) November 28, 2007, FDA Powerpoint Entitled "Provigil One Year Post Exclusivity Adverse Event Review" | |
| 514 | 2002 | Lasser, M.D. Karen E., et. aI, "Timing ofNew Black Box Warnings and Withdrawals for Prescription Medications", JAMA, Vol. 287, No. 17, pages 2215 - 2220, (2002) | |
| 515 | 2005 | Bennett, M.D., Charles. 1., et al., "The Research on Adverse Drug Events and Reports (RADAR) Project", JAMA, Vol. 293, No. 17, pages 2131-2140; Letters 1206 - 1107, (2005) | |
| 516 | 2002 | Psaty, M.D., Bruce M.,. et. al., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No. 21, pages 2622 - - 2646, (2004); Strom, M.D. Brian 1., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No, 21, pages 2643 - - 2646, (2004); Omar, M A, et.al, "FDA adverse event reports on statin-associated rhabdomyolysis", The Annals of Pharmacotherapy, Vol. 36, No.2, pages 288-295, (2002) | |
| 517 | 1999 | Scott, H. D., et. al., "Physician reporting of adverse drug reactions. Results of the Rhode Island Adverse Drug Reaction Reporting Project", JAMA, Vol. 263, No. 13, (1990);Brewer, M.D., Timothy, et. al, "Postmarketing Surveillance and Adverse Drug Reactions", JAMA, Vol. 281, No.9, pages 281:824c829,(1999) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 518 | 2004 | Mittmann, Nicole, et. al, "Evaluation of the Extent of Under-Reporting of Serious Adverse Drug Reactions", Drug Safety, 27 (7),477 -487, (2004) in Canada 1 in 25 to 1 in 10 | |
| 519 | 2003 | Title 21- Food and Drugs Chapter 1-Food and Dmg Administration, Department of Health and Human Services, SubChapter D - Drugs for Human Use, Part 314.80, pages 121-127, (2003) | |
| 520 | 1992 | 57 Federal Register 61437, FDA Guideline for Postmarketing Reporting of Adverse Tab 20 Drug Experiences, Docket No. 85D-0249, December 24, 1992 | |
| 521 | 1997 | FDA Guidance For Industry; Postmarketing Adverse Experience Reporting for Human Dmg and Licensed Biologic Products: Clarification of What to Report, August 1997 | |
| 522 | 2001 | FDA Guidance For Industry: Postmarketing Safety Reporting for Human Dmg and Biological Products Including Vaccines, March 2001 | |
| 523 | 1989 | Stern, M.D., Robert S., et. al, "Usefulness of case report literature in determining drugs responsible for toxic epidermal necrolysis", J Am Acad Dermatol, 21:317-22, (1989) | |
| 524 | No Date | McNeil's Failure to File/Report Scientific Literature in NDAs and Postmarketing reports for Motrin Products; | |
| 525 | No Date | 2 SJS Cases Which are the subject of the Failure to Report SJS and the Failure to Report SJS cases to Final BUFS Study Report, FDA Medical Officer, and U.S. Non-Prescription Drug Advisory Committee (NDAC) | |
| 526 | | McNeil Memorandum RE: IBUPROFEN NDA PROJECT, dated January 11, 1984, MC064778 | |
| 527 | 1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 18-989 dated June 18, 1984· | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 528 | 1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 19-989 dated June 18, 1984 MC067238 & FDC Reports 46(13): T&C-I (March 26) 1984, Trade & Govt. Memos OTC Ibuprofen Labeling based on Rx Package insert information | |
| 529 | 1984 | McNeil Memorandum to Robert Temple, M.D., RE: Ibuprofen- Summary Basis of Approval, dated May 31, 1984 | |
| 530 | No Date | Petition for Reconsideration by McNeil Risk of Death higher for Ibuprofen | |
| 531 | 1985 | McNeil Memorandum Subject: National Kidney Foundation dated May 23, 1985 | |
| 532 | 1983 | Judith Jones, M.D. Arthritis Advisory Committee Meeting Handouts, dated September 14, 1983 | |
| 533 | 1984 | Bellevue Hospital Center Letter to Anthony R. Temple, best updating on ibuprofen from Lewis Goldfrank, dated September 12, 1984 | |
| 534 | 1983 | Korberly Report: Ibuprofen Review prepared for: David E. Collins by Marsha M. Silberstein, M.D., Barbara H. Korberly, Pharm D. dated August 12,1983 | |
| 535 | 1988 | Mc Neil Letter to FDA regarding New Drug Application Ibuprofen Pediatric Suspension 80mg 15ml, dated March 31, 1988 | |
| 536 | No Date | Ibuprofen Pediatric Suspension, 80mg / 5ml New Drug Application, Overview of Sponsored Studies, NDA 19-842, MCO6A 000878 | |
| 536.1 | 2/7/1992 | Section 6.0 of Study 89-945, pg. 39, MC063225- Case report of vesiculobullous reaction in child exposed to Children's Motrin in clinical trial. | |
| 536.2 | 19-Jul-99 | McNeil Memo by Laura Reel to Kim McKonly-- Summary of Adverse events involving bullous reactions in McNeil's trials | |
| 537 | No Date | NDA 19-842 Summary Basis of Approval | |
| 538 | No Date | Ibuprofen Pediatric Suspension, 80mg / 5ml New Drug Application, Other Studies and Information, MC06A 000908 | |
| 539 | No Date | Graph of SRS 1980 Through 198917 years or younger, Motrin, Advil, Rufen, Ibuprofen Nuprin | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 540 | 1990 | McNeil Letter Subject: Minutes of Industry Meeting with FDA Post Marketing Surveillance Program - Ibuprofen suspension, dated January 29, 1990 . | |
| 541 | 1996 | Mitchell, Allen A., et. al., "When a Randomised Controlled Trial is Needed to Assess Drug Safety", Drug Safety, 13(1): 125-24, (1996) | |
| 542 | 1993 | BUFS - - Draft Final Report, dated November 2, 1993 | |
| 543 | 1992 | NDA 19-842 Pedia-Profen Ibuprofen Suspension Request for FDA Meeting dated 6/11/92, Regulatory Copy | |
| 544 | 1993 | Medical Officer Review, NDA 20-516 (Supplement to NDA 19-842), dated December 22,1993, pages 1 -29. | |
| 545 | No Date | BUFS Total cases hospitalized with cutaneous and mucocutaneous | |
| 546 | No Date | Boston Fever | |
| 546.1 | 1991-1993 | Mucocutaneous/Cutaneous reactions requiring outpatient physician office visits in BUFS-A00000007-A00002344;B00000021-B00002267; C00000262-C0001686 | |
| 546.2 | 1991-1993 | Electronic DataSet and electronic files for BUFS produced in Langstaff | |
| 547 | 2005 | Frequency of SJS Docket Number 2005P-0072/CP1 page 3 | |
| 548 | No Date | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 1 – 269. | |
| 548.1 | | Medical Officer's Review of Children's Motrin Rx. To OTC switch with tables | |
| 549 | No Date | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 270 | |
| 550 | No Date | FD-356H New Drug Application for Coated Compressed Tablets 'Motrin(ibu, U-18,53), Vol 1.1, Part 1 & 2 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 551 | 1994 | Department of Health, Education and Welfare, Public Health Service NDA 17-463, September 19, 194, To: Schumann, PhD, From: J. Richard Crout, MD | |
| 552 | No Date | Motrin 17-463, Three Month Update, LFROO101478, Vol. I | |
| 553 | 1976 | NDA 17-463, Motrin Tablets, (ibu) BI - annual report, September 10, 1976, LFR00107593, Vol. 1.1 | |
| 554 | No Date | NDA 17-463, Three Month Update, LFR00101939, Vol. II | |
| 555 | 1974 | NDA 17-463 Side Effects and Dose Level for Motrin Protocol 012 173, 8/8/74 | |
| 556 | No Date | NDA 17-463, Motrin Update, LFR00102924, Vol. IV | |
| 557 | No Date | Motrin Osteoarthritis Study- Table 41 Protocol 320, LFR00103190 | |
| 558 | No Date | C 14-171, Upjohn, Initial Clinical Report - Rheumatoid Arthritis | |
| 559 | No Date | C27-136, Adverse Reactions and concomitant Therapy, LFR 00025190 | |
| 560 | No Date | C15-64, Upjohn, Initial Clinical Report - Rheumatoid Arthritis LFR 00019750 | |
| 561 | No Date | Motrin (ibu, U-18,573), NDA 17-463, First Quarterly Update Drug Experience Reports, FD-1639 | |
| 562 | 1976 | Motrin Tablets, NDA 17-463, (ibu) Bi-Annual Report, September 10, 1976, Vol. II | |
| 563 | 1985 | NDA 19-012, Nuprin Tablets Adverse Reactions, ADR's from Clinical Trials in Elderly Patients, January 29, 1985, Vol. 27 | |
| 564 | 1976 | NDA 17-463, Motrin Tablets (ibu) Bi-Annual Report, March 2, 1976 Vol. IV . | |
| 565 | No Date | Department of Health, Education, and Welfare, Public Health Service, To: Dr. Schumann, From J. Richard Crout, M.D. LFR00149316 | |
| 566 | No Date | Motrin, NDA 17-463, LFR00121007, Reaction, Erythema Multiform | |
| 567 | 1981 | Motrin Tablets, NDA 17-463, (ibu) Progress Report, Vol. 6 – Adverse Reactions, September 30, 1981, LFR00125727 | |
| 568 | No Date | Motrin Tablets, NDA 17-463, Reaction Stevens Johnson Syndrome LFR00126730 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 569 | 1992 | *Index of FDA 1639s* Being Submitted for the Time Period 07/01/1991 Through 07/20/1992, Motrin Tablets NDA 17-463 | |
| 570.1-57-.50 | 2005 | Package Inserts Children's Motrin Rx, PDR 1994 -- 2005 | |
| 570.1 | 1988 | Proposed Labeling for Pediaprofen filed with NDA 19-842 | |
| 570.2 | 1989 | FDA approved labeling for Pediaprofen-1989 | |
| 570.3 | 1990 | Approved Labeling for Pediaprofen w/ any labeling changes-1990 | |
| 570.4 | 1991 | Approved Labeling for Pediaprofen w/ any labeling changes-1991 | |
| 570.5 | 1992 | Approved Labeling for Pediaprofen w/ any labeling changes-1992 | |
| 570.6 | 1993 | Approved Labeling for Pediaprofen w/ any labeling changes-1993 | |
| 570.7 | 1994 | Approved Labeling for Pediaprofen w/ any labeling changes-1994 | |
| 570.8 | 1995 | Approved Labeling for Pediaprofen w/ any labeling changes-1995 | |
| 570.9 | 1996 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-1996 | |
| 570.10 | 1997 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-1997 | |
| 570.11 | 1998 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-1998 | |
| 570.12 | 1999 | Approved Labeling for Rx. Children's Motrin  w/ any labeling changes-1999 | |
| 570.13 | 2000 | Approved Labeling for Rx. Children's Motrin  w/ any labeling changes-2000 | |
| 570.14 | 2001 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-2001 | |
| 570.15 | 2002 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-2002 | |
| 570.16 | 2003 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-2003 | |
| 570.17 | 2004 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-2004 | |
| 570.18 | 2005 | Approved Labeling for Rx. Children's Motrin w/ any labeling changes-2005 | |
| 570.19 | 2006-2007 | Approved Labeling for Children's Motrin in 2006-2007 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 570.20 | 1995-2004 | CBE labeling changes submitted by McNeil for Adult and Children's Motrin via 314.70 LFR01290746-LFR01295758 | |
| 570.21 | 1995 | Children's Motrin label | |
| 570.22 | 1996 | Children's Motrin label | |
| 570.23 | 1997 | Children's Motrin label | |
| 570.24 | 1998 | Children's Motrin label | |
| 570.25 | 1999 | Children's Motrin label | |
| 570.26 | 2000 | Children's Motrin label | |
| 570.27 | 2001 | Children's Motrin label | |
| 570.28 | 2002 | Children's Motrin label | |
| 570.29 | 2003 | Children's Motrin label | |
| 570.30 | 2004 | Children's Motrin label | |
| 570.31 | 2005 | Children's Motrin label | |
| 570.32 | 2006 | Children's Motrin label | |
| 570.33 | 2007 | Children's Motrin label | |
| 570.34 | 2008 | Children's Motrin label | |
| 570.35 | 2009 | Children's Motrin label | |
| 570.36 | 2010 | Children's Motrin label | |
| 570.37 | 2011 | Children's Motrin label | |
| 571 | No Date | 21 CFR 201.57, Federal Regulations, The Federal Register | |
| 572 | No Date | 21 CFR 314.70, Federal Regulations, The Federal Register | |
| 573 | 1999 | Waller, P. Pharmacoepidemiology and Drug Safety, "Responding to Drug Safety Issues", 8: 535-552, (1999) | |
| 574 | 1999 | Sheridan, R.L., et. al., J Bum Care Rehabil, "Management of Severe Toxic Epidermal Necrolysis in Children", 20:497-500, (1999) | |
| 575 | 2004 | PDR 2000, Physician's Desk Reference, Zithromax, Pfizer Inc. /2389 Bextra, November 2004, LAB-0266-4.0 | |
| 576 | 1999 | Federal Register, Part II Department of Health and Human Services 21 CFR, Part 201, et al., March 17, 1999 | |
| 577 | 2003 | Mockenhaupt, M., et al., The Journal of Rheumatology, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated With Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective," Vol. 30:10, pp. 2234-2240 (2003). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 578 | No Date | Foreign Labeling, Dolormin for Children | Lacks authentication (Rule 901) |
| 579 | 1982 | Rx. Adult Motrin package insert-1982 | |
| 579.1 | 1983 | Rx. Adult Motrin package insert-1983 | |
| 579.2 | 1984 | Rx. Adult Motrin package insert-1984 | |
| 579.3 | 1985 | Rx. Adult Motrin package insert-1985 | |
| 579.4 | 1986 | Rx. Adult Motrin package insert-1986 | |
| 579.5 | 1987 | Rx. Adult Motrin package insert-1987 | |
| 579.6 | 1988 | Rx. Adult Motrin package insert-1988 | |
| 579.7 | 1989 | Rx. Adult Motrin package insert-1989 | |
| 579.8 | 1990 | Rx. Adult Motrin package insert-1990 | |
| 579.9 | 1991 | Rx. Adult Motrin package insert-1991 | |
| 579.1 | 1992 | Rx. Adult Motrin package insert-1992 | |
| 579.11 | 1993 | Rx. Adult Motrin package insert-1993 | |
| 579.12 | 1994 | Rx. Adult Motrin package insert-1994 | |
| 579.13 | 1995 | Rx. Adult Motrin package insert-1995 | |
| 579.14 | 1996 | Rx. Adult Motrin package insert-1996 | |
| 579.15 | 1997 | Rx. Adult Motrin package insert-1997 | |
| 579.16 | 1998 | Rx. Adult Motrin package insert-1998 | |
| 579.17 | 1999 | Rx. Adult Motrin package insert-1999 | |
| 579.18 | 2000 | Rx. Adult Motrin package insert-2000 | |
| 579.2 | 2001 | Rx. Adult Motrin package insert-2001 | |
| 579.21 | 2002 | Rx. Adult Motrin package insert-2002 | |
| 579.22 | 2003 | Rx. Adult Motrin package insert-2003 | |
| 579.23 | 2004 | Rx. Adult Motrin package insert-2004 | |
| 579.24 | 2005 | Rx. Adult Motrin package insert-2005 | |
| 579.25 | 2006 | Rx. Adult Motrin package insert-2006 | |
| 580 | No Date | Package Insert Adult Motrin OTC | |
| 580.1 | 1983 | Adult Motrin OTC label-1983 | |
| 580.2 | 1984 | Adult Motrin OTC label-1984 | |
| 580.3 | 1985 | Adult Motrin OTC label-1985 | |
| 580.4 | 1986 | Adult Motrin OTC label-1986 | |
| 580.5 | 1987 | Adult Motrin OTC label-1987 | |
| 580.6 | 1988 | Adult Motrin OTC label-1988 | |
| 580.7 | 1989 | Adult Motrin OTC label-1989 | |
| 580.8 | 1990 | Adult Motrin OTC label-1990 | |
| 580.9 | 1991 | Adult Motrin OTC label-1991 | |
| 580.1 | 1992 | Adult Motrin OTC label-1992 | |
| 580.11 | 1993 | Adult Motrin OTC label-1993 | |
| 580.12 | 1994 | Adult Motrin OTC label-1994 | |
| 580.13 | 1995 | Adult Motrin OTC label-1995 | |
| 580.14 | 1996 | Adult Motrin OTC label-1996 | |
| 580.15 | 1997 | Adult Motrin OTC label-1997 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 580.16 | 1998 | Adult Motrin OTC label-1998 | |
| 580.17 | 1999 | Adult Motrin OTC label-1999 | |
| 580.18 | 2000 | Adult Motrin OTC label-2000 | |
| 580.19 | 2001 | Adult Motrin OTC label-2001 | |
| 580.20 | 2002 | Adult Motrin OTC label-2002 | |
| 580.21 | 2003 | Adult Motrin OTC label-2003 | |
| 580.22 | 2004 | Adult Motrin OTC label-2004 | |
| 580.23 | 2005 | Adult Motrin OTC label-2005 | |
| 580.24 | 2006 | Adult Motrin OTC label-2006 | |
| 582 | 1985 | Bigby, M., et al., J Am Acad Dermatol, "Cutaneous reactions to Nonsteroidal anti inflammatory drugs", 12:866-876 (1985) | |
| 583 | 1984 | Stern, R., et al., JAMA, "An Expanded Profile of Cutaneous Reactions To Nonstesroidal Anti-inflammatory Drugs", 252:1433-1437, (1984) MacKie, Rona, | |
| 584 | 1996 | Ibuprofen (Adult) 1978 - - 1989 Ibuprofen (Adult) 1990 - -1996 Ibuprofen (Adult) 1997 - 2002 NAIDS / Ibuprofen Pediatrics | |
| 584 | 1978-2005 | Citizen Petition Literature submitted on 2/15/2005 via citation in Tables 1-5 | |
| 590.1 | 5/19/04 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/19/04 | |
| 590.2 | 5/20/04 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/20/04 | |
| 590.3 | 7/25/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 7/25/07 | |
| 590.4 | 10/26/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 10/26/07 | |
| 590.5 | 11/13/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 11/13/07 | |
| 590.6 | 12/4/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/4/07 | |
| 590.7 | 12/5/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/5/07 | |
| 590.8 | 12/11/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/11/07 | |
| 590.9 | 2/20/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 2/20/08 | |
| 590.10 | 5/20/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/20/08 | |
| 590.11 | 6/24/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 6/24/08 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 590.12 | 6/26/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 6/26/08 | |
| 590.13 | 6/27/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 6/27/08 | |
| 590.14 | 6/30/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 6/30/08 | |
| 590.15 | 10/2/08 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 10/2/08 | |
| 591 | 5/13/2004 | Oral deposition and accompanying exhibits of Edward Nelson, M.D., 5/13/04 | |
| 592.1 | 5/11/2004 | Oral deposition and accompanying exhibits of Vivian Chester, 5/11/04 | |
| 592.2 | 8/9/2007 | Oral deposition and accompanying exhibits of Vivian Chester, 8/9/07 | |
| 593 | 4/14/2004 | Oral deposition and accompanying exhibits of Eileen Helzner | |
| 594.1 | 5/11/2004 | Oral deposition and accompanying exhibits of Tizianna Fox, 5/11/04 | |
| 594.2 | 11/20/2007 | Oral deposition and accompanying exhibits of Tizianna Fox, 11/20/07 | |
| 595.1 | 5/12/2004 | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 5/12/04 | |
| 595.2 | 9/7/2007 | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 9/7/07 | |
| 595.3 | 5/14/2008 | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 5/14/08 | |
| 597.1 | 6/20/2007 | Oral deposition and accompanying exhibits of Mary Joan Denisco, Pharm.D., 6/20/07 | |
| 597.2 | 11/21/2007 | Oral deposition and accompanying exhibits of Mary Joan Denisco, Pharm.D., 11/21/07 | |
| 597.3 | 12/22/1993 | 12.22.1993 Dr. Widmark's FDA Review of BUFS. (See MC063457-MC063485 (Ex 4 to the depo.) | |
| 597.4 | 1999 | Denisco Exhibit #9 taken on 4/07/2004-Letter from Drs. Lesko/Mitchell regarding 1991 ADRs from BUFS, including cases of hospitalized EM, 3 cases of outpatient EM, 1 case of outpatient vescilubullous rash | |
| 598 | 4/28/2004 | Oral deposition and accompanying exhibits of Paula Oliver, 4/28/04 | |
| 599 | 4/28/2004 | Oral deposition and accompanying exhibits of Peter Bell, 4/28/04 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 600 | 5/19/2004 | Oral deposition and accompanying exhibits of Brenda Bass, 5/19/04 | |
| 601.1 | 5/19/2004 | Oral deposition and accompanying exhibits of Ashley McEvoy, 5/19/04 | |
| 601.2 | 4/1/2009 | Oral deposition and accompanying exhibits of Ashley McEvoy, 4/1/09 | |
| 602.1 | 5/20/2004 | Oral deposition and accompanying exhibits of Bob Christiansen, 5/20/04 | |
| 602.2 | 12/2/2008 | Oral deposition and accompanying exhibits of Bob Christiansen, 12/2/08 | |
| 602.3 | 6/15/2004 | Oral deposition and accompanying exhibits of Cathy Gelotte; 6/15/04 | |
| 602.4 | 10/20/2010 | Oral deposition and accompanying exhibits of Cathy Gelotte; 10/20/10 | |
| 603 | 2009 | GAO – Report to the Congress – High Risk Series An Update (2009) | Lacks authentication (Rule 901) |
| 605 | 2009 | U.S. Supreme Court – Wyeth, Petitioner vs Diana Levine No. 06-1249 (2009) | |
| 606 | 2009 | Department of Health and Human Services, Food and Drug Administration Office of Device Evaluation, Letter to President Barack H. Obama, Exhibit A1, pp 1- 6, April 2, (2009) | Lacks authentication (Rule 901) |
| 607 | 2008 | Testimony of Catherine E. Woteki, Ph.D., R.D. Science and Mission at Risk:FDA's Self Assessment Subcommittee on Oversight and Investigations Committeeon Energy and Commerce, (2008) | Lacks authentication (Rule 901) |
| 608 | No Date | Statement of Dale Nordenberg, M.D. before the U.S. Congress Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, | Lacks authentication (Rule 901) |
| 609.1 & 609.2 | 2008 | Testimony of Gail H. Cassell, Ph.D, before the Subcommittee on Oversightand Investigations of the Committee on Energy and Commerce House ofRepresentatives on Science and Mission at Risk: FDA's Self Assessment, (2008) 609.2 is from the Congressional Record | Lacks authentication (Rule 901) |
| 610 | 2008 | Testimony Former Commissioner United States Food and Drug AdministrationBefore The House Committee on Oversight and Government Reform, Hearing On:Should FDA Drug and Medical Device Regulation Bar State Liability Claims?,(2008) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 611 | 2008 | Testimony House Committee on Oversight and Investigations Preemption --Drug and Medical Devices (2008) | Lacks authentication (Rule 901) |
| 612 | 2007 | FDA Science and Mission at Risk, Report of the Subcommittee on Science and Technology, (2007) | |
| 613 | 2007 | GAO Testimony Before the Subcommittee and Health, Committee on Energyand Commerce, House of Representatives, -- Drug Safety Further Actions Neededto Improve FDA's Postmarket Decision – Making Process, (May 9, 2007) | Lacks authentication (Rule 901) |
| 613.1 | 2005 | Testimony of Dr. Sandra Kweder, Deputy Director, OND, FDA, US Dept of Health & Human Svcs, 3/1/05 before the Committee on Health, Education, Labor & Pensions U.S. Senate | Lacks authentication (Rule 901) |
| 613.2 | 2005 | Video excerpt of the testimony of Dr. Sandra Kweder, Deputy Director, OND, FDA, US Dept of Health & Human Svcs, 3/1/05 before the Committee on Health, Education, Labor & Pensions U.S. Senate | Lacks authentication (Rule 901) |
| 614 | 2007 | FDA Science and Mission at Risk – Synopsis of A Report of the Food and Drug Administration's Science Board (2007) | |
| 615 | 2003 | Department of Health and Human Services, Office Of Inspector General-- FDA's Review Process for New Drug Applications – A Management Review(2003) | |
| 616 | 2000 | GAO – Testimony – Adverse Drug Events – Substantial Problem but MagnitudeUncertain, Statement of Janet Heinrich, Associate Director, Health Financing andPublic Health Issues, Health and Human Services Division, GAO/T-HEHS-00-53,pp 1 – 12,  (2000) | Lacks authentication (Rule 901) |
| 617 | 1992 | GAO – Report to the Chairman, Subcommittee on Regulation Business Opportunitiesand Energy, Committee on Small Business House of Representatives – Non-Prescription Drugs – Over the Counter and Underemphasized, GAO/PEMD-92-9,(1992) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 618 | 1992 | GAO – Testimony Before the Subcommittee on Regulations, Business Opportunities and Energy Committee on Small Business House of Representatives, Overthe Counter Drugs, Gaps and Potential Vulnerabilities in the Regulatory System,GAO/T-PEMD-92-8, (1992) | Lacks authentication (Rule 901) |
| 619 | 1992 | GAO –Testimony Before the Subcommittee on Human Resources and Inter-government Relations Committee on Government Operations House of-Representatives – Nonprescription Drugs – Over the Counter and UnderemphasizedStatement of Kwai-Cheung Chan, GAO/T=PEDMID-92-5, (1992) | Lacks authentication (Rule 901) |
| 619.1 | 1982 | GAO – Report To The Secretary of Health and Human Services – FDA Can Further Improve Its Adverse Drug Reaction Reporting System, (1982) | Lacks authentication (Rule 901) |
| 620.1 | | McNeil/J&J  SCAR Reports  for Motrin Products, 1995-2005, Volume I | Lacks authentication (Rule 901) |
| 620.2 | | McNeil/J&J  SCAR Reports  for Motrin Products, 1995-2005, Volume II | Lacks authentication (Rule 901) |
| 620.3 | | McNeil/J&J  SCAR Reports  for Motrin Products, 1995-2005, Volume III | Lacks authentication (Rule 901) |
| 621-621.20 | No Date | McNeil's/PNU's spontaneous reports for other single ingredient ibuprofen products between 1973-1997 | Lacks authentication (Rule 901) |
| 622-622.30 | No Date | McNeil's \ PNU's Spontaneous Reports for other single ingredient ibuprofen products 1973 and 1997 | Lacks authentication (Rule 901) |
| 623 | 1996 | Comprehensive Review of the Safety of Ibuprofen in Pediatric Patients written by Kirstner for Michael Hoehn | |
| 624 | 2006 | GAO, Drug Safety: Improvement Needed in FDA's Postmarket Decision-making and Over-sight Process 5 (GAO-06-402, 2006), http://www. gao. gov/ new. items/ d 06402. pdf). | Lacks authentication (Rule 901) |
| 625a | 7/28/1993 | Thomas N. Gates memo to Chilsea & Collins MC 68111 | |
| 625.4 | 7/15/1986 | Final Printed Label for the marketing of Ibuprofen OTC NDA 19-012-Nuprin PIL | |
| 625.5 | 2/16/2005 | Data Qualification Plan, PV SCEPTRE Transition, Version 1.0, Sandy Schoenwald, MOT00013181-13207 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 625.6 | 10/12/2004 | Email from Michelle Jennelle to Steven Silber on PV-BRM and McNeil with attachments | |
| 625.7 | 11/14/2005 | Email from Sandra Schoenwald to Steven Silber, M.D. PV function with attachments | |
| 625.8 | 11/23/2005 | Email from Sandra Schoenwald to Steven Silber, M.D.-Safety Review Committee-with attachments | |
| 625.9 | 2/23/2006 | Email from Sandra Schoenwald to Steven Silber, M.D.-Safety Review Committee-with attachments-SRC | |
| 625.1 | 1989 | FDA Medical Officer Review of NDA 19-842 with attachments, Admitted into evidence in S. Johnson as Ex.#2294 | |
| 625.11 | 1994 | FDA correspondence/McNeil and rejects SNDA for pain indication for Children's Motrin | |
| 625.12 | 6/22/1994 | Children's Motrin Suspension OTC Switch & Pain Indication:  The FDA advised us that they do not have the resources to review the OTC switch application at present and requested that we withdraw this supplement.  We indicated to the agency that this OTC switch represents a top priority for McNeil and that its timing is critical for Hatch/Waxman exclusivity and competitive reasons in general. | |
| 625.13 | no date | FDA Medical Officer Review of NDA 20-516-Statistical Review, MC05A002136-2139 | |
| 625.14 | 4/6/2004 | Email from Steven Silber to Jo Ellen Schweinle | |
| 625.15 | 10/21/2005 | Email from Michelle Rubincam to Caroline Densmore | |
| 625.16 | 4/30/2004 | Email from Chuck Norsigian to Steven Silber re: PV | |
| 625.17 | no date | McNeil PV training Power Point presentation slides | |
| 625.18 | No date | McNeil Queries for EM, SJS and TEN from their clinical trial databases, MOT00000606-614 | |
| 625.19 | 2/8/2004 | Email from Steven Silber to Kenneth Kwong, M.D. FDA Inspection- AE reporting | |
| 625.2 | 11/3/2003 | Email from Steven Silber to Kenneth Kwong, M.D. FDA Inspection- AE reporting | |
| 625.21 | 7/21/2004 | Email from Kenneth Kwong to Steven Silber regarding PV issues | |
| 625.22 | 5/9/1995 | DDMAC letter regarding CM | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 625.23 | 14-Jun | DDMAC letter regarding CM | |
| 625.24 | 28-Jul-83 | McNeil Memo Rx. To OTC Switch of Ibuprofen | |
| 625.25 | 2/11/2005 | Email from Jeffrey Leebaw to Tony Temple regarding SJS standby statement | |
| 625.26 | 2/14/2005 | Email from Dr. Temple to Wayne Snodgrass, M.D. | |
| 625.27 | 2/23/2005 | Email from Emilia Lonardo to Dr. Temple about getting copies of Citizen's Petition for SJS warnings | |
| 625.28 | 3/2/2005 | Email from Kathy Fallon to group regarding SJS story and quote of Fallon | |
| 625.29 | 3/15/2005 | Email from Beth Gadney to group regarding SJS lawsuit | |
| 625.3 | 3/14/2005 | Email from Lois Clymer to group regarding Flag 3 S SJS updated with attachments | |
| 625.31 | 3/7/2005 | Email from Lois Clymer to group regarding Flag 3 S SJS updated with attachments | |
| 625.32 | 4/4/2005 | Email from Lois Clymer to group regarding Flag 3 S SJS updated with attachments | |
| 625.33 | 3/21/2003 | Email regarding newstory about another SJS lawsuit | |
| 625.34 | 3/26/2003 | Email from Dr. Temple to Hiral Mankad regarding Standby Statement about SJS | |
| 625.35 | 4/21/2003 | Email from Dr. Temple to Helen Hohman regarding Ovid literature search for SJS and TEN and ibuprofen | |
| 625.36 | 10/3/2003 | Email from Dr. Temple to John Kim regarding Motrin story and action plan | |
| 625.37 | 8/17/2005 | Risk MAP review Motrin IB and SJS | Lacks authentication (Rule 901) |
| 625.38 | 8/5/2005 | FDA letter to Salisbury regarding Citizen's Petition SJS warnings in McNeil's files, MOT00000951 | |
| 625.39 | 7/8/2005 | Email from Doug Bierer to group re Crawford meeting and OTC labeling changes after 6/15/2005 announcement with attachments | |
| 625.4 | 2005-2006 | Various Advertising and Promotional forms and documents discussing new labeling changes-media initiative to draw attention to safety of Tylenol | Lacks authentication (Rule 901) |
| 625.41 | Jul-05 | Copy Label Approval of Motrin labels for new SJS warnings | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 625.42 | Oct-05 | Copy Label Approval of Motrin labels for new SJS warnings-Pediatric and Adult labels | |
| 625.43 | | McNeil's response to FDA's Proposed labeling for OTC NSAID products | |
| 625.44 | | market Research for Ibuprofen products with attachments | |
| 625.45 | 10/29/2004 | Email from Kenneth Kwong to Steven Silber regarding PV issues with attachment | |
| 625.46 | 10/12/2004 | Email from Michelle Janelle to Steven Silber regarding PV between BRM and McNeil | |
| 625.47 | 6/21/2004 | Power Point Presentation Slides by Larry Johnson, M.D. BRM/McNeil OTC Support projecgt | |
| 625.48 | 5/20/2004 | Email from Kwong to Silber regarding Compliant Vigilance MAP | |
| 625.49 | Jan-04 | Agenda for meeting between BRM and MCSP with Power Point Slides | |
| 625.5 | 8-Jun-09 | J&J PRD, BRM Briefing Document on Ultracet | |
| 625.51 | 2005-2006 | SAEC Invoices and payments for SJS/TEN consortium | |
| 625.52 | 1995-2005 | Product Safety Review Committee and quarterly reports for AES for Motrin products and emails | |
| 625.41 | No Date | Final Printed Label for the marketing of Ibuprofen OTC NDA 18-989-Advil PIL (NDA Approved 5/18/84) | |
| 626 | 2002 | WHO ADE's for Ibuprofen 1982-1991 and 1992-2002 | Lacks authentication (Rule 901) |
| 626.1-626.4 | 1969-2004 | McNeil's 2004 data extract from WHO produced in Langstaff with reports | Lacks authentication (Rule 901) |
| 627 | 2003 | The FDA spontaneous reports printouts (SRS and AERS) from 1969 - 2003 for single ingredient ibuprofen products | Lacks authentication (Rule 901) |
| 627.1-4 | 1969-2005 | U.S. FDA SRS/AERS electronic data of AERS reports for ibuprofen products and other drugs | Lacks authentication (Rule 901) |
| 628 | No Date | The BUFS clinical trial data base and all underlying documents including hospitalization records | Lacks authentication (Rule 901) |
| 628.1 | | BUFS Final Study Report | |
| 628.2 | 2/15/1991 | BUFS Case I.D.# 0072-05 & 300021-positive rechallenge--SJS case and underlying case report forms and hospital records | Lacks authentication (Rule 901) |
| 628.2 | 2/19/1992 | BUFS Case I.D.# 38932166, Case #601-Staph scalded skin syndrome/EM | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 628.3 | 8/31/1991 | BUFS Case I.D.#16911811, Case #555-EM | Lacks authentication (Rule 901) |
| 628.4 | 11/24/1992 | BUFS Case I.D.#:64052933, Case#2953-EM | Lacks authentication (Rule 901) |
| 628.5 | 2/21/1992 | BUFS Case I.D.#38331659, case#2564-dermatitis, conjunctivitis | Lacks authentication (Rule 901) |
| 628.6 | 3/29/1993 | BUFS Case I.D.#86597582, 4228-blistering lesion, dehydration, dry areas of skin | Lacks authentication (Rule 901) |
| 628.7 | 2/24/1993 | BUFS Case I.D.#78869346, Case#4234-dehydration, scatttered rash on face, cheeks, arms- | Lacks authentication (Rule 901) |
| 628.8 | 4/20/1991 | BUFS Case I.D.#6803929, Case#581-rash over her trunk, dry cracked lips, moderate dehydration-6% | Lacks authentication (Rule 901) |
| 628.9 | 10/4/1991 | BUFS Case I.D.#20414459, Case # 1388-red papular splotchy rash in diaper area and back, some are pea size and some are larger, rash spreading to extremities. Toxic erythema-delayed drug reaction | Lacks authentication (Rule 901) |
| 628.1 | 4/26/1991 | BUFS Case I.D.#550282F, Case#751--stomatitis-blisters in her mouth, dehydration, fever, mucositis | Lacks authentication (Rule 901) |
| 628.11 | 2/17/1993 | BUFS Case I.D.#77568159-macular rash to extremities and groin, and mouth pain; pharyngitis, cervical lymphadenopathy, . Was no other medications except fever study medication. | Lacks authentication (Rule 901) |
| 628.12 | 6/29/1992 | BUFS Case I.D.#52643849, Case #2967-dehydration, pharyngitis, facial swelling, lesions in mouth-stomatitis, rash-raised lesions with central pallor, some are pustular. | Lacks authentication (Rule 901) |
| 628.13 | 7/30/1992 | BUFS Case I.D.#55445880, case # 2933-vesicles on tongue, mucositis, stomatitis, cervical adenopathy, dehydration | Lacks authentication (Rule 901) |
| 628.14 | 1/26/1993 | BUFS Case I.D.#72162218, Case# 3576-exanthem, allergic reaction, dehydration, | Lacks authentication (Rule 901) |
| 628.15 | 7/20/1992 | BUFS Case I.D.#54645311, Case# 2800-erythematous macular rash on chest, back spreading down arms and legs; | Lacks authentication (Rule 901) |
| 628.16 | 3/8/1993 | BUFS Case I.D.#81182154, Case#4126-petechiae to face; rash on forehead, back and hairline. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 628.17 | 9/23/1991 | BUFS Case I.D.#119008204, Case# 593-diaper rash, blisters in mouth and on lips, multiple vesicles on tongue, injected tonsils, swollen gums, | Lacks authentication (Rule 901) |
| 628.18 | 5/13/1993 | BUFS Case I.D.#91584555, Case#4509-EM, possible drug reaction, erythematous rash all over body, face, extremities; confluent lesionson upper extremities | Lacks authentication (Rule 901) |
| 628.19 | No date | Absolute Risk and Relative Risk calculation of Plaintiffs' Expert Review of BUFS hospitalized cases; | Lacks authentication (Rule 901) |
| 628.2 | No date | Line listings of Hospitalized BUFS cases involving severe mucocutaneous and/or cutaneous reactions | Lacks authentication (Rule 901) |
| 628.21 | 2/15/1991 | BUFS Case I.D.#0072-05/300021-Produced by Boston University-BU013-BU048 | Lacks authentication (Rule 901) |
| 628.22 | 2/19/1992 | BUFS Case I.D.#32199, Case # 0601-09, Staph scalded-produced by Boston University, BU072-BU097; | Lacks authentication (Rule 901) |
| 628.23 | Dec-92 | BUFS Case I.D.#64052933-EM/SJS-produced by Boston University, BU006-BU012 | Lacks authentication (Rule 901) |
| 628.24 | 3/22/1993 | BUFS Case I.D.#095014-Impetigo lesions on legs and fingers; produced by Boston University-BU107-BU136 | Lacks authentication (Rule 901) |
| 628.25 | 8/31/1991 | BUFS Case I.D.#11811, 055-21-EM, adverse effect of drug-produced by Boston University, BU071-BU070 | Lacks authentication (Rule 901) |
| 628.26 | 7/13/1992 | BUFS Case I.D.#44826, Case#3044-18-bullous impetigo-rash, bullae and 2nd degree burn, drug rash-produced by Boston University, BU098-BU105 | Lacks authentication (Rule 901) |
| 628.27 | 12/22/1993 | NDA 19-842 SNDA submission for Rx. To OTC Switch before changed to 20-516 with data listings, but not refiled under right NDA. CANDA, or Computer Automated New Drug Application submitted, Table I Specific Problems Prompting an outpatient visit in BUFS, included 2 cases of dermatitis exfoliative exposed to ibuprofen, 2 cases of stomatitis. | Lacks authentication (Rule 901) |
| 628.28 | | Serious Outpatien skin reactions records from BUFS Patient Data Listings and Follow-ups | Lacks authentication (Rule 901) |
| 629 | No Date | The CSM ADEs | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 630 | No Date | MCA adverse event reports | Lacks authentication (Rule 901) |
| 631.1-.40 | No Date | Domestic and foreign labels and warnings for different single ingredient ibuprofen products, including Pediaprofen Package Insert, Children's Motrin and other single ingredient ibuprofen products | Lacks authentication (Rule 901) |
| 632 | No Date | The Canadian HPB NSAID class warnings for SJS/TEN | Lacks authentication (Rule 901) |
| 633 | No Date | Spontaneous reports from McNeil for cases of EMS, SJS and TEN | Lacks authentication (Rule 901) |
| 634-634.100 | No Date | Promotional and advertising materials for Pediaprofen, Children's Motrin and other single ingredient ibuprofen products marketed by McNeil and J&J | Lacks authentication (Rule 901) |
| 634.1 | | SJS Statement | Lacks authentication (Rule 901) |
| 634.2 | 3/29/2005 | Brands-Competition Power Point Slides with graphs comparison between APAP and IBU sales and sick kids | Lacks authentication (Rule 901) |
| 634.3 | | pediatric Key Questions for 2006 Business Planning with Power Point slides | Lacks authentication (Rule 901) |
| | | **Time to Onset in Dr. Tackett's Report** | |
| 637 | 2007 | Pichler, W;1 (ed): Drug Hypersensitivity. "Drug Hypersensitivity Reactions: Classification *and* Relationship *to* T-Cell *Activation."* Basel *Karger,* pp. 168489, *(2007).* | |
| 638 | 2007 | Pichler, WI (ed): Drug Hypersensitivity. "Maculopapular Drug Eruptions." Basel Karger, pp. 242-230, (2007). | |
| 639 | 2007 | Pichler, WJ (ed): Drug Hypersensitivity. "Drug-Induced Hypersensitivity Syndrome and Viral Reactivation." Basel, Karger, pp. 251-266, (2007). | |
| 640 | 2007 | Pichler, Wi (ed): Drug Hypersensitivity. "Approach to the Patient with a Drug Hypersensitivity Reaction-Clinical Perspectives." Basel, Karger, pp. 352-365, (2007). | |
| 641 | 2000 | Yamane, lcumiko, et al.: Allergology International. "Analysis of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Japan from 2000 to 200G." Japanese Society oflAllergology, Vol. 56, No. 4, pp. 1-7, (2007). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 642 | 2007 | b. Patel, Raksha M, and Marfatia Y.S.: <u>Indian J Dermatol Venereol Leporl.</u> "Clinical study of Cutaneous eruption in 200 patients". 74:80, (2007). | |
| 643 | 2004 | *Taghian, M, M.D., et* al.: <u>The Journal of Pediatrics.</u> "*Acute Vanishing* Bile Duct *Syndrome After* Ibujrofen Therapy *in a* Child." *The* Journal *of* Pediatrics, pp. *273-276, (August* 2004). | |
| 644 | 2003 | Pichler, INJ, M.D.: <u>Annals of internal Medicine.</u> "Delayed Drug Hypersensitivity Reactions?" American College of Physicians, Volume 139, Number 8, pp. 683-693, (October 2003). | |
| 645 | 2003 | Mockenhaupt, Maja, et al.: <u>The Journal of Rheumatology.</u> "The Risk of Stevens-Johnson and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective." Volume 30, Number 10, pp. 2234-2240, (2003). | |
| 646 | 2003 | Naisbitt, Diean J., et al.: "Immunological Principles of Adverse Drug Reactions. The Initiation and Propagation of Immune Responses Elicited by Drug Treatment." Drug Safety, Vo'ume 23, Number 6, pp. 483-507, (2003). | |
| 647 | 1999 | Fritsch, Peter O. and Ruiz-Maldonado Ramon: <u>Fitzpatrick's Dermatology in General Medicine, r' ed.</u> "Stevens-Johnson Syndrome---Toxic Epidermal Necrolysis." McGraw-Hill, Volume 1, pp. 644-654, (1999). | |
| 648 | 1998 | Paul, Chestier N. M.D., et al.: <u>Journal of Burn Care and Rehabilitation.</u> "Case Report: Oxaprozin bnd Fatal Toxic Epidermal Necrolysis." American Burn Association, Volume 19, Numbelr 4, pp. 321-323, (1998). | |
| 649 | 1996 | Khoo, A.K.M. and C.L. Foo: <u>Burns.</u> "Toxic Epidermal Necrolysis in a Burns Centre: A 6-year review." Elservier Science, Ltd., Volume 11, Number 4, pp. 275-278, (1996). | |
| 650 | 1995 | Sharma, Vinod K., et al.: <u>Pediatric Dermatology.</u> "Clinical Pattern of Cutaneous Drug Eruption arhong Children and Adolescents in lndia". Volume 12, Number 2, pp. 178-183, (31995). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **651** | 1989 | Stern, Robert S., M.D. and Chan, Heng-Leong, M.D.: <u>Journal of the American Academy of Dermatology.</u> "Usefulness of Case Report Literature in Determining Drugs Responsibl4 for Toxic Epidermal Necrolysis." Volume 21, pp. 317-322, (1989). | |
| **652** | 1989 | Bigby, Michael, M.D., et al.: <u>Primary Care.</u> "Allergic Cutaneous Reactions to Drugs." Volume 16,lNumber 3, pp. 713-727 (1989). | |
| **653** | 1984 | Wintroub, E.U. and R.S. Stern.: <u>Current Perspectives in lmmunodermatolgy.</u> "Current Drug Reactions." Churchill Livingstone, pp. 74-97, (1984). | |
| **654** | 1997 | Stern, R. et al., <u>Arndt Dermatol Cutaneous Med & Surg in Primary Care.</u> "Cutaneous Drug Reactions." Chap. 18, pp. 85-89, (1997). | |
| **655** | 1978 | Sternleib, Peter, M.D., et al.: <u>New York State Journal of Medicine.</u> "Stevens-Johnson Syndrome Pius Toxic Hepatitis Due to Ibuprofen." Volume 78, Number 8, pp. 1239-1243, (July 1978). | |
| **666** | No Date | STAR Literature Database printout Notebooks, Volumes 1-3 | Lacks authentication (Rule 901) |
| **670** | 1984 | MC 67085 | |
| **673** | | NSAIDs Withdrawn Folder including FDA list of All drgus withdrawn for not being safe and effective | Lacks authentication (Rule 901) |
| **674** | No date | Index of 17 Publications that TEN is Solely Caused By Drugs Literature | Lacks authentication (Rule 901) |
| **674.1** | 1987 | Roujeau, JC, "Clinical Aspects of Skin Reactions to NSAIDs" J. Rheum., (Suppl. 65) 131-134, 132 (1987) | |
| **674.2** | 1990 | Roujeau, JC, "Toxic Epidermal Necrolysis (Lyell syndrome): Review," J Amer Acad Dermatol., 23(6), part 1:1039-1061, pp. 1039 & 1046 (1990) | |
| **674.3** | 1990 | Roujeau, JC, "Toxic Epidermal Necrolysis (Lyell syndrome)" Arch. Dermatol., 126:37-42, 41 (1990) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **674.4** | 1993 | Bastuji-Garin, Rzany, Stern, et. al., Archives of Dermatology, "Clinical Classification of Cases of Toxic Epidermal Necrolysis, Stevens-Johnson syndrome, and Erythema Multiforme, Vol. 129, 92-96, 92 (1993) | |
| **674.5** | 1993 | Correia, O, et al., "Evolving Pattern of Drug-Induced Toxic Epidermal Necrolysis," Dermatology, 186:32-57, 32 (1993) | |
| **674.6** | 1994 | Roujeau, et. al. "Severe Cutaneous Reactions to Drugs, NEJM, Vol. 331, No. 19, 1271-1285, 1273 (1994) | |
| **674.7** | 1995 | Assier, Bastuji-Garin, Revuz & Roujeau, "Eryethema Multiforme With Mucous Membrane Involvement and Stevens-Johnson Syndrome Are Clinically Different Disorders With Distinct Causes", Arch. Dermatol., 131:539-543, 543 (1995) | |
| **674.8** | 1997 | Roujeau, JC, Rev. Rheum. [Engl. Ed.], "Severe Drug-Induced Blistering Disorders," Vol. 64 (1); pp. 5-9, 7 (1997) | |
| **674.9** | 1997 | Roujeau, JC, Journal of Dermatology, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis are Severity Variants of the Same Disease which differs from Erythema Multiforme," Vol. 24; pp. 726-729, 729 (1997) | |
| **674.10** | 1997 | Knowles, et. al., Current Opinions in Pediatrics, "Serious dermatologic reactions in children,", 9:388-395, 391 (1997) | |
| **674.11** | 2000 | Schulz, Sheridan, Ryan, et al., "A Ten Year Experience with Toxic Epidermal Necrolysis", J. Burn Care & Rehabilitation, pp. 199-204, 199-200 (May/June 2000) | |
| **674.12** | 2000 | Garcia-Doval, et. al., Arch Dermatol, "Toxic Epidermal Necrolysis and Stevens Johnson Syndrome," Vol. 136, pp. 323-327, 324 (2000) | |
| **674.13** | 2001 | Paquet, P, et al., "Treatment of Drug-induced toxic epidermal necrolysis (Lyell's syndrome) with intravenous human immunoglobulins," Burns, pp. 652-655 (2001) | |
| **674.14** | 2002 | Foreman, et. al., Drug Safety, "Erythema Multiforme, Stevens-Johnson syndrome and Toxic Epidermal Necrolysis in Children," 25 (13) 965-972, 966 & 969 (2002) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 674.15 | 2005 | FDA-Legrenade, et al. Drug Safety, "Comparison of Reporting of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Association with Selective COX-2 Inhibitors", 28 (10); 917-924, 922 (2005) | |
| 674.16 | 2009 | Mockenhaupt, et al., Academy, "Severe drug-induced skin reactions: clinical pattern, diagnostics and therapy" 7:142-162, 144 (2009) | |
| 674.17 | 2009 | Mockenhaupt, et al., Academy, "Severe drug-induced skin reactions: clinical pattern, diagnostics and therapy" 7:142-162, 144 (2009) | |
| 677 | | Folder-STAR Literature Database Table | Lacks authentication (Rule 901) |
| 678 | No Date | American Pharmaceutical Association Product Bulletin on Children's Motrin; | Lacks authentication (Rule 901) |
| 679 | No Date | Comprehensive Review of the Safety of Ibuprofen in Pediatric Patients; Including MC 67244 | Lacks authentication (Rule 901) |
| 680.1 | 1993 | 3/29/93 DDMAC letter to McNeil regarding Children's Motrin; | |
| 680.2 | 1993 | 5/20/93 DDMAC letter to McNeil regarding Children's Motrin; | |
| 680.3 | 1995 | 5/9/95 DDMAC letter to McNeil regarding Children's Motrin; | |
| 680.4 | 1995 | 6/14/95 DDMAC letter to McNeil regarding Children's Motrin; | |
| 680.5 | 1995 | 6/16/95 DDMAC letter to McNeil regarding Children's Motrin; | |
| 680.6 | 1995 | 7/13/95 DDMAC letter circulated by Pagsuyin re CM | |
| 681 | No Date | Materials from Anthony Temple, M.D.'s files, including; the Goldfrank and Koberly reports, MC063066-072241 | Lacks authentication (Rule 901) |
| 681.51 | 1984 | Goldfrank Report: Bellevue Hospital Center Letter to Anthony R. Temple, best updating on ibuprofen from Lewis Goldfrank, dated September 12, 1984 | |
| 681.52 | 1983 | Korberly Report: Ibuprofen Review prepared for: David E. Collins by Marsha M. Silberstein, M.D., Barbara H. Korberly, Pharm D. dated August 12,1983 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 682.1 | 1984 | 3/21/84 McNeil Citizen's Petition and FDA response against Advil Rx. to OTC Switch; | |
| 682.2 | 1984 | 4.12.84 Supp. To McNeil CP | |
| 682.3 | 1984 | 5.1.84 Memo of Meeting Between McNeil, J&J & FDA | |
| 682.4 | 1984 | 5.2.84 McNeil Letter to FDA re Petition | |
| 682.5 | 1984 | 5.7.84 J&J Memo summarizing meeting with FDA | |
| 682.6 | 1984 | 5.24.84 McNeil v. Heckler (FDA Commissioner) Complaint | |
| 682.7 | 1984 | 7.27.84 McNeil Surreply | |
| 682.8 | 1984 | 9.7.84 FDA Response to McNeil Petition referencing McNeil v. Heckler | |
| 682.9 | 1984 | 9.20.84 J&J Letter to FDA re FDAs response regarding McNeil v. Heckler | |
| 683 | 1983 | 8/18-19/83 Minutes of the 17th Arthritis Advisory Committee and 8.9.93 Judith Jones report with handouts to FDA Advisory Committee regarding skin reactions; | |
| 684.1 | No Date | American Home Products presentation materials on safety and efficacy of ibuprofen; | Lacks authentication (Rule 901) |
| 684.2 | 1983 | 9/19/83 McNeil Letter and submission commenting on AHPs presentation of materials to FDA | |
| 685 | No Date | FDC reports on Motrin and ibuprofen products; | Lacks authentication (Rule 901) |
| 686 | No Date | Pre-NDA and Pre-Approval meeting notes/correspondence for Pediaprofen and Rx. to OTC Switch for Children's Motrin | |
| 688 | 2009 | McNeil - Briefing Materials for Drug Safety and Risk Management Anesthetic and Life Support and Non-Prescription Drugs Advisory Committee Meeting June 29-30, 2009. | |
| 688.1 | 2-16/2005-2/18/2005 | Transcripts and word indexes from Joint Advisory Committee Hearings on NSAIDs | Lacks authentication (Rule 901) |
| 688.2 | 2/16-2/18/2005 | Official Agenda and Minutes from Joint Advisory Committee Meetings on NSAIDs | Lacks authentication (Rule 901) |
| 688.3 | | Jt. Committee transcript on dexibuprofen | Lacks authentication (Rule 901) |
| 689 | No Date | McNeil/J&J Safety policies and procedures for adverse experience reporting | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 690-690.500 | No Date | Annual and Periodic Reports for NDAs 19-842, 20-516, 17-463, 19-899, 19-012, 20-601, 20-602, 20-603, 21-128 | |
| 691.1 | No Date | Adult Motrin Label; CDER Guidance 4786LAI.PDI, Example Drug Facts Label for Ibuprofen 200 mg in a Tablet / Capsule Dosage Form | |
| 691.2 | No Date | PDR page 1684 Motrin IB | |
| 691.3 | No Date | Children's Motrin, Berry flavor, 100 mg, Ibuprofen oral suspension, 1120102 | Lacks authentication (Rule 901) |
| 691.4 | No Date | Children's Motrin, www.motrin.comlproducts/children Home web page, 2/13/2003 | Lacks authentication (Rule 901) |
| 691.5 | No Date | Children's Fever, Health Articles, www.motrin.com/verc/atriele.ihtml?id, Consumer Relationship Center, 11/01/2002 | Lacks authentication (Rule 901) |
| 691.6 | No Date | Nick Jr. Parents, www.nickjr.comlparenting/health, C.A.L.M. Fever Guide, "Helpful Advice from our sponsor Johnson & Johnson, 11/18/2003 | Lacks authentication (Rule 901) |
| 691.7 | No Date | Children's Motrin Ibuprofen oral suspension 100 mg packing, McNeil Consumer Products, Co.@McN-PPC, Inc. `98 | Lacks authentication (Rule 901) |
| 691.8 | No Date | Children's Flu, Health Articles, www.motrin.com/vcre/article.html'?id, Symptoms &Conditions, Children's, Flu, Consumer Relationship Center, 11/1/02 | Lacks authentication (Rule 901) |
| 691.9 | No Date | Children's Motrin www.motrin.com/products/children/detail.ihtml?id, Availability Uses, Directions Home page, 1111/02 | Lacks authentication (Rule 901) |
| 691.10 | No Date | Children's Motrin, Canada, www.motrin.ca/eng/home.html, home Page, 1111/02 | Lacks authentication (Rule 901) |
| 691.11 | No Date | Children's Motrin, Canada, www.motrin.ca/eng/child/productloverview.html, Overview Up to 8 Hour Fever Relief Page, Availability, 11/1/02 | Lacks authentication (Rule 901) |
| 691.12 | No Date | Children's Motrin, Canada, www.motrin.ca/eng/child/products/childs.htrnl, Formats &Flavours, Children's Motrin* Chewable Tablets | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 691.13 | No Date | Center for Drug Evaluation and Research, Application Number: S-003, Approved Labeling | |
| 691.14 | No Date | Children's Motrin To Market Expanded OTC Pediatric Ibuprofen Line, PR Newswire, www.kidsource.com/kidsource/content/news/motrin6 29 96.html, 4/4/2003 | Lacks authentication (Rule 901) |
| 691.15 | No Date | Children's Motrin Ibuprofen oral suspension 100 mg packing, @MCN-PPC, Inc. '01 | Lacks authentication (Rule 901) |
| 691.16 | No Date | Chap Stick label, Skin Protection I Sunscreen SPF-4 | Lacks authentication (Rule 901) |
| 691.17 | No Date | Supplemental new drug applications dated June 1, 1998, Department of Health & Human Services, (1999) | Lacks authentication (Rule 901) |
| 691.18 | No Date | Survey Highlights Important Information About Over-the-Counter Pain Relievers, Aphanet.org, APhA Partnership Joins Pharmacists with Consumers In Educational Effort, 6/17/2003 | Lacks authentication (Rule 901) |
| 691.19 | No Date | Dockets Management Branch, Food and Drug Administration, NKF National Foundation, Making Lives Better, response to the Proposed Rule, "Internal Analgesic, Antipyretic Drug Products for Over-the-Counter Human Use, 77N-0941 C2 | Lacks authentication (Rule 901) |
| 691.20 | No Date | Ibuprofen Coated Tablets, USP, Non-Prescription Strength, Pain reliever / Fever reducer, Pain Relief Formula, 200 mg, novopharm, 7/20/1998 | Lacks authentication (Rule 901) |
| 691.21 | No Date | Children's Advil Suspension, Ibuprofen 100 mg, Drug Facts, www.advil.comlchildrens/Pain/sus label.asp, 4/712004. | Lacks authentication (Rule 901) |
| 691.22 | No Date | Search Medline Plus, MedlinePlus Drug Information: Ibuprofen, www.nhn.nih.gov/medlnneplus/druginfo/medmaster/a682159.html, 3/15/2004 | Lacks authentication (Rule 901) |
| 691.23 | No Date | Material Safety Data Sheet, Product Number:375160, Product Name:(S)-(+)-4-Isobutyl-a-methylphenylacetic acid 99%, Aldrich Chemical Co. Inc, http://www.uiowa.edu/--.'chemsafel, MSDS/Ibuprofen,Valid 02/200 - 04/2000, printed on 1/30/2004 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 691.24 | No Date | Guidance for Industry, "Labeling OTC Human Drug Products Updating Labeling in ANDAs, Draft Guidance, HHS, FDA, CDER, OTC, (February 2001) | |
| 691.25 | No Date | Guidance for Industry, "The Content and Format for Pediatric Use Supplements" | |
| 691.26 | No Date | Mockenhaupt, et. al, J. Rheumatology, SCAR Study Group, Label, pp. 30:2234, (2003) | |
| 691.27 | No Date | Federal Register, Rules and Regulations, HHS, FDA, 21 CFR Parts 201, 330, 331, 341, 346, 355, 358, 369, and 701, [Docket Nos. 98N-0337, 96N-0420, 95N-0259, and 90P-0201, Display Date: 3-11-99@11:59, Publication Date: 3-17-99 | |
| 691.28 | No Date | Federal Register, Part II Department of Health and Human Services, FDA, 21 CFR Part 201, et. al., Over-The-Counter Human Drugs; Labeling Requirements; Final Rule, (March 1999) | |
| 691.29 | No Date | Federal Register, Vol. 67, No. 162, Wednesday, August 21, 20021 Proposed Rules, HHS, FDA 21 CFR Part 201, [Docket No. 02N-0241), pp 54139 - - 54159, | |
| 691.30 | No Date | Federal Register, Vol. 71, No. 247 Tuesday, December 26, 2006 I Proposed Rules, HHS, FDA, 21 CFR Parts 201 and 343, [Docket No. 1977N-0094L) | |
| 691.31 | No Date | FDA Campaign on Safe Use of Analgesics and Antipyretics, FDA Patient Safety News: Show #26, www.accessdata.fda.gov/scriptsledrhlc.fdocs/psn/printer.cjm?id=216, April 2004 | Lacks authentication (Rule 901) |
| 691.32 | No Date | Federal Register, Vol. 74, No. 81 / Wednesday, April 29, 2009 / Rules and Regulations,HHS, FDA 21 CFR Part 201, [Docket No. FDA -- 1977 - N - 0013] (formerly Docket No. 1977N-0094L), pages 19385 - 19409, 4/29/2009 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| | | Dr. Tackett's Scientific Literature Causal Relationship of Ibuprofen to SJS &TEN; Ibuprofen and Hepatotoxicity Notebook; Pharmacogentic Ibuprofen; Ibuprofen Medical Research Notes;  Viral plus drug induced HSR SJS & TEN; Madden Medical Research Notebooks, Pharmacogenetics; Submissions of Scientific Data by McNeil/J&J to FDA and worldwide regulatory authorities | |
| 692 | 2010 | Nanau, Radu M. et al., Translational Research, "Ibuprofen-induced hypersensitivity syndrome"; 155.275-293, (2010) | |
| 693 | 2009 | Levi, Natachar et al.,. Pediatrics, "Medications as Risk Factors of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis," Vol. 123, No. 2, pp: e297-e304, (2009) | |
| 694 | 2009 | Rijal, A. et al., Indian Journal of Dermatology, Verrereology and L e Tab 3 "Outegrne°of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis treated with Corticosteroids," Vol: 75, pp. 613-614, (2009). | |
| 695 | 2009 | Goyal, S., et al., J Burn Care Res. "Toxic Epidermal Necrolysis in Children: Medical, Surgical, and Ophthalmologic Considerations," Vol. 30, pp. 437-449, .(2009). | |
| 696 | 2008 | Salvo;.F., et al., Pharmacological Research, "Allergic Reactions to Oral Drugs: A Case/non Case from an Italian Spontaneous  Reporting Database (GIF),"Doi :10:1016/j.ph 2008.07.003,pp. 1-6 (2008) | |
| 697 | 2008 | Yuri, Soak Jung, et. al., Dermatology, "Serum Lactate Dehydrogenase Is A Novel Maker for the Evaluation of Disease Severity in the Early Stage of Toxic Epidermal Necrolysis," 17:254-259,(2008) | |
| 698 | 2008 | Sharma V., et: al., Indian J. Dermatol Venereol Leprol, "Stevens Johnson syndrome, toxic epidermal necrolysis (TEN) and SJS-TEN overlap: A retrospective study of causative drugs and clinical outcome," 74;238-40, (2008) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 699 | 2008 | Cheigh, Nina H. et al, Pharmacotherapy: A Pathophysiologic Approach. 7th Edition, "Chapter 99: Dermatologic Drug Reactions and Self Treatable Skin Disorders", pp. 1-31, (2008) | |
| 700 | 2008 | Raksha, M: Patel, et al, Indian J Dermatol Venereology Leprology, "Clinical Study of Cutaneous Drug Eruptions in 200 Patients," 74:80, (2008) | |
| 700.2 | No Date | Index of 57 Publications or Articles entitled SCIENTIFIC LITERATURE ON THE RELATIONSHIP OF IBUPROFEN TO SJS AND TEN | |
| 700.3 | 1989 | Stern, R, et al, Pharmacol Skin, "Adverse Cutaneous Reactions to nonsteroidal Anti-Inflammatory Drugs", Vol 2, pp 148-156, 151 (1989) | |
| 701 | 2008 | Mockenhaupt, Maja, et al., Journal of Investigative Dermatology, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Assessment of Medication Risks with Emphasis on Recently Marketed Drugs. The EuroSCAR-Study, 128, 35-44, (2008). | |
| 702 | 2007 | Mockenhaupt, Maja, et. al., Journal of Investigative Dermatology, advanced online publications, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of Medication Risks with Emphasis on Recently Marketed Drugs,The EuroSCAR-Study", Vol. 128, 35-44 (2007) | |
| 703 | 1996 | Gaist, et al., Spontaneous Reports of Drug-Induced Erythema Multiforme, Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Denmark 1968-1991, PHARMACOEPIDEMIOLOGY AND DRUG SAFETY. VOl. 5: 79-86 (1996) | |
| 704 | 2007 | The EuroSCAR-Study", Supplementary Material, Table 51 Matched Analyses, Table 52 Alerts, Table 53 Drugs-<used:,by at least 1.5°%0 of controls (multivariate, unmatched analysis), Received 12 May 2006; Revised 19 April 2007; .Accepted 19 April 20074 published online 6 September 2007, doi:10.10381sj jid.5701033, pp. 1-10, (2007) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 705 | 2007 | Kliegman, et al., Nelson <u>Textbook of Pediatrics,</u> 18th Edition, Ch. 653, *Vesiculobullous Disorders,* pp. 2685-2693, (2007) | |
| 706 | 2007 | Dore, J. & Salisbury, <u>R., J Bum Care Res,</u> "Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Tertiary Care Center," 28:865-570, (2007) | |
| 707 | 2007 | Neuman, M., et. at., <u>Translational Research,</u> "Apoptosis in Ibuprofen-Induced Stevens-Johnson Syndrome," .149:254-259, (2007) | |
| 708 | 2007 | Pichler, WJ (ed) et al, <u>Drug Hypersensitivity,</u> "Allergy and Pseudoallergy to Drugs and Vaccines in Children", pp. 321-339, (2007) | |
| 709 | 2007 | Elkrife, Laure, et al., <u>Gastroenyerol Clin Biol,</u> Hepatite cholestatique severe associee a un syndrome de Stevens-Johnson apres Is prise d'ibuprofene", 31:1043-1045, (2007) | |
| 710 | 2006 | Stella, M., et al., <u>Burns,</u> "Toxic Epidermal Necrolysis (TEN) and Stevens-Johnson Syndrome (SJS); Experience with High-Dose Intravenous lmmunolglobulins and Topical Conservative Approach A Retrospective Analysis," Vol. 33, pp. 452-459, (2006) | |
| 711 | 2005 | Pascuale, M., et al., <u>American Academy of Ophthalmology,</u> "Correlation of Corneal .Complications with Eyelid Cieatricial Pathologies in Patients With Stevens-Johnson Syndrome and Toxic Epidermal Neerolysis Syndrome," Vol. 112, pp. 904-912, (2005). | |
| 712 | 2005 | Paquet, P., et. al., <u>J Oral Pathol Med,</u> "Cystic Lesion of the Parotid Following Drug Induced Toxic Epidermal Necrolysis (Lyell's syndrome)," 34: 380-2, (2005) | |
| 713 | 2005 | Devi, K, et al., <u>Indian J Dermatol Venereal Leprol,</u> "Carbamazepine-The Commonest Cause of Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome: *A Study of 7* Years," Vol. 71, Issue 5, pp, 325-328, (2005). | |
| 714 | 2004 | Taghian, M., et al., <u>Jour of Pediatrics,</u> "Acute Vanishing Vile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-6, (2004) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 715 | 2003 | Roujeau, J., et al., <u>Arch Dermatol,</u> "Intravenous immunoglobu(in Treatment for Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vol. 139, No. 1, pp. 33-36, (2003) | |
| 716 | 2003 | Mockenhaupt, M., et al., <u>J Rheumatol,</u> "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflainmatory Drugs: A Multinational Perspective"', 30: 2234-40, (2003) | |
| 717 | 2002 | Stern, Robert S., M.D., et al., <u>Pharmacia, Inc.,</u> "Analysis and Presentation of Data that assess the Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Anti-Inflammatory Drugs," Final Report to Pharmacia, Inc., Pharmacia Document No. N49-00-07-850, (March 13, 2002). | |
| 718 | 2002 | Sheridan, Robert L., et al:, <u>Pediatrics,</u> "Long-Term Consequences of Toxic Epidermal Necrolysis in Children," Vol. 109, pp. 74-78, (2002). | |
| 719 | 2002 | Choi, Joe Yee, et al., J. Korean Pediatr. Soc., "A Case of Stevens-Johnson Syndrome Plus Vanishing Bile Duct Syndrome Associated Ibuprofen Use", Vol. 45, pp. 1146-1149, (2002) | |
| 720 | 2001 | Morelli, M., et al., <u>Digestive Diseases & Sciences,</u> "Stevens-Johnson Syndrome and Cholestatic Hepatitis," Vol. 46, No. 11, pp. 2385-8, (2001) | |
| 721 | 2001 | Spies, M., et al., <u>Amer Academy of Pedia,</u> "Treatment of Extensive Toxic Epidermal.Necrolysis in Children," Vol. 108, pp. 1162-8,. (2001) | |
| 722 | 2000 | Garcia-Doval, I., <u>Arch Dermatol,</u> "Toxic Epidermal Necrolysis and Stevens Johnson Syndrome," Vol. 136, pp. 323-327 (2000) | |
| 723 | 2000 | Mockenhaupt, Maja, et al., <u>IPS.E-Poster Presentation,</u> "Antirheumatic Medication and the Risk For Severe Cutaneous Adverse Reactions, (August 2000) | |
| 724 | 1999 | Sheridan, R., et al., <u>Jour of Bum Care & Rehab,</u> "A Management of Severe Toxic Epidermal Necrolysis in Children," pp. 497-500, (1999) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 725 | 1999 | Fritsch, P, et al, Fitzpatrick's Dermatology in General Medicine Fifth Edition, "Stevens-Johnson Syndrome - Toxic Epidermal Necrolysis," Vol. 1, Chapter 59, pp. 644 -- 654, (1999) | |
| 726 | 1998 | Srivastava, M, et al, Gastroenterology.1998, "Drug-Associated Acute Onset Vanishing Bile Duct and Stevens-Johnson Syndrome in a Child," Vol. 115, pp. 743-746,(1998) | |
| 727 | 1998 | Viard, I., et al, Amer Assoc Advancement Science, "Inhibition of Toxic Epidermal Necrolysis by Blockade of CD95 with Human Intravenous Immunoglobulin," Vol. 282, pp. 490 -493, (1998) | |
| 728 | 1998 | Wolkenstein, P., et al, Clinics in Dermatology, "Drug - Induced Toxic Epidermal Necrolysis," Vol. 16, pp. 399-409, (1998) | |
| 729 | 1997 | Lebargy, F., Intensive Care Med, "Pulmonary Complications in Toxic Epidermal Necrolysis: a Prospective Clinical Study," 23: 1237ˈ1244, (1997) | |
| 730 | 1997 | Salomon, D., et al., Annales De Dermatoiogie, et de Venereologie, "Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Inamunoglobulins with Favorable Results," pp. 5216-7, (1997) | |
| 731 | 1997 | Mockenhaupt, M., et al., Abstracts from the 1997 Annual Meeting International Dermatol Epidemiology Association, Abstract 28, "Risk Factors for Stevens-Johnson Syndrome (SJS) and Toxic Epidermal Necrolysis (TEN) Evaluation of Non-Steroidal Antiinflammatory Drugs (NSAIDS) and Muscle Relaxants," Vol. 108, No. 3, p. 367, (1997) | |
| 732 | 1996 | Alam, 1., et al., Amer Jour of Gastroenterology, "Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use," Vol. 91, No. 8, pp. 1626-30, (1996) | |
| 733 | 1995 | Lesko, S., et al., JAMA, "An Assessment of the Safety of Pediatric Ibuprofen," Vol. 273, No. 12, pp. 929-33, (1995) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 734 | 1995 | Power, W., et al., <u>Ophthalmology,</u> "Analysis of the Acute Ophthalmic Manifestations of the Erythema Multiforme/Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Disease Spectrum," Vol. 102, No. 11, pp. 1669-76, (1995) | |
| 735 | 1995 | Roujeau, J., et al., <u>New England Jour of Med,</u> "Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis," Vol. 333, No. 24, pp..1600-7; (1995) | |
| 735.1 | 1994 | Roujeau, J., et al., <u>New England Jour of Mee),</u> "Severe Adverse Cutaneous Reactions to Drugs," Vol. 331, No. 19, pp. 1272-85, (1994) | |
| 735.2 | 1994 | Halpern, S., et al., et aL, <u>Arch Dermatology,</u> "Cutaneous Toxicity of Ibuprofen," Vol. 130, pp. 259-260, Feb. (1994) | |
| 735.3 | 1993 | Halpern, S., et al., <u>Adverse Drug React Toxicol</u> Rev, "Ibuprofen Toxicty A Review of Adverse Reactions and Overdose," Vol. 12, No.2, pp. 107-28, (1993) | |
| 735.4 | 1992 | Parsons, J., et al., <u>International Jour of Dermatol,</u> "Toxic Epidermal Necrolysis," Vol. 31, No. 11, pp. 749-68, (1992) | |
| 735.5 | 1990 | Roujeau, J., et al., <u>j Am Acad Dermatol,</u> "Continuing Medical Education: Toxic Epidermal Necrolysis (Lyell Syndrome)," Vol. 23, No. 0, pp, 1039-58,.(1990) | |
| 735.6 | 1989 | Stern, R., et al, <u>Pharmacol Skin,</u>"Adverse Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs," Vol. 2, pp. 148-156, (1989) | |
| 735.7 | 1989 | (No Author Listed), <u>G Ital Dermatol Venereol,</u> "Case-Control Surveillance of Stevens-Johnson Syndrome And Lyell's Syndrome. Presentation of the GISED Project," Vol. 124, No, 10, pp. 435-440, (1989) | |
| 735.8 | 1987 | Roujeau, J., <u>Scand J Rheumatology,</u> "Clinical Aspects of Skin Reactions to NSAIDs," Suppl. 65, pp. 131-4, (1987) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 735.9 | 1985 | Bigby, M., et al., J Am Dermatol, "Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs," Vol. 12, No.5, Part 1, pp. 866-75, (1985) | |
| 735.1 | 1985 | O'Brien, W., et all., Jour of Rheurriatology, "Rare Adverse Reactions to Nonsteroidal Anti-inflammatory Drugs," Vol. 12, No.1, pp. 13-17, (1985) | |
| 735.11 | 1982 | Hurwitz, Robert M., et al., J Am Acad Derrnatol, "Toxic Shock Syndrome or Toxic Epidermal Necrolysis?," Vol. 7:246-254, (1982) | |
| 735.12 | 1978 | Sternlieb, P., et al., NY State Jour of Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," pp. 1239-43, (1978) | |
| 735.13 | 1973 | Brooks C., et al., Current Therapeutic Research, "Tolerance and Pharmacology of Ibuprofen," Vol, 15, No, 4, pp. 180-90, (1973) | |
| 735.14 | 1975 | Reinicke C., Biochemical Pharmacology, "Influence of Ibuprofen on Drug-Metabolozing Enzymes in Rat Liver in Vivo and In Vitro," Vol. 24, pp. 145-7, (1975) | |
| 736 | 1992 | Li & Edwards, Evaluation of early signals of drug-induced Stevens-Johnson Syndrome in the WHO ADR Database, PHARMACOEPIDEMIOLOGY AND DRUG SAFETY, VOL. 1: 11-18 (1992) | |
| 738 | No date | McNeil's Response to Docket No. 1977N–0094L, FDA-Proposed Rule IAAA; and see Briefing (Certified) and referenced at para. 45 of Dr. Tackett's Report | Lacks authentication (Rule 901) |
| 738.1 | approx 1984 | McNeil's Response to Docket No. 1977N–0094L, FDA-Proposed Rule IAAA; and see Briefing (Certified) and referenced at para. 45/46 of Dr. Tackett's Report | Lacks authentication (Rule 901) |
| 738.2 | 6/29-30/2009 | McNeil Tylenol Briefing Document, Acetaminophen Advisory Committee Meeting, Briefing Materials for Drug Safety and Risk Management | Lacks authentication (Rule 901) |
| 738.3 | 1977 | Bravo J., et at, Ann of Internal Med, "Fatty Liver and Pleural Effusion with Ibuprofen Therapy," Vol. 87, No. 2, pp. 200-1, (1977) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 739 | 1977 | Stempel D., et at., J of Pediatrics, "Lymphopenia and Hepatic Toxicity with Ibuprofen," Vol. 90, No.4, pp.657-8, (1977) | |
| 740 | 1978 | Sternlieb P., et al., NY State J of Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," pp. 1239-42, (1978) | |
| 741 | 1980 | Itoh S., et al., Hepato-Gastroenterol, "Drug-induced Liver Injury and Microsomal Arylamidase Activity in Needle Biopsy of Human Liver," Vol. 27, pp. 423-31, (1980) | |
| 742 | 1985 | Sorensen E., et al., J of Toxicology and Environmental Health, "Relative Toxicities of Several Nonsteroidal Anti-inflammatory Compounds in Primary Cultures of Rat Hepatocytes," Vol. 16, pp. 425-40, (1985) | |
| 743 | 1988 | Castell J., et al., Xenobiotica, "A Study of the Relative Hepatotoxicity in Vitro of the Non-Steroidal Anti-Inflammatory Drugs Ibuprofen, Flurbiprofen and Butibufen," Vol. 18, No. 6, pp. 737-45, (1988) | |
| 744 | 1990 | Zimmerman H., Seminars in Liver Disease, "Update of Hepatotoxicity Due to Classes of Drugs in Common Clinical Use: Non-Steroidal Drags, Anti-Inflammatory Drugs, Antibiotics, Anti-Hypertensives, and Cardiac and Psychotropic Agents," Vol. 10, No. 4, pp. 322-38, (1990) | |
| 745 | 1990 | Muller S., et al., Chirality, "Metabolic Chiral Inversion of Ibuprofen in Isolated Rat Hepatocytes," Vol. 2, pp.74-8, (1990) | |
| 746 | 1990 | Freneaux E., et al., J of Pharmacology and Experimental Therapeutics, "Steroselective and Non-Stereoselective Effects of Ibuprofen Enantiomers on Mitochondrial. Ji-Oxidation of Fatty Acid," Vol. 255, No.2, pp. 529-35, (1990) | |
| 747 | 1991 | Ertel W., et at., J of Trauma, "Eicosanoids Regulate Tumor Necrosis Factor Synthesis After Hemorrhage In Vitro and In Vivo," Vol. 31, No. 5, pp. 609-16, (1991) | |
| 748 | 1991 | Chen C., et at., J Formosan Med Assoc, "Metabolic Inversion of Steroisomeric Ibuprofen in Man," Vol. 90 No. 5, pp. 437-42, (1991) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 749 | 1992 | Rabinovitz M., et al., Am J of Gastroenterology, "Hepatotoxicity of Non-Steroidal Anti-inflammatory Drugs," Vol. 87, No. 12, pp. 1696-1704, (1992) | |
| 750 | 1992 | Friis H., et al., J of Internal Med, "Drug-Induced Hepatic Injury: an Analysis of 1100 Cases Reported to The Danish Committee on Adverse Drug Reactions Between 1978 and 1987," Vol. 232, pp. 133-8, (1992) | |
| 751 | 1992 | Rodriguez L, et al., BMJ, "The Role of Non-Steroidal Anti-Inflammatory Drugs in Acute Liver Injury," Vol. 305, pp. 865-8, (1992) | |
| 752 | 1993 | Halpern S., et al., ADR Toxicol, "Ibuprofen. Toxicity. A Review of Adverse Reactions and Overdose," Vol. 12, No, 2, pp. 107-28, (1993) | |
| 753 | 1993 | Bendele A., et al, Toxicology Pathology, "Hepatocellular Proliferation in Ibuprofen Treated Mice," Vol, 21, No. 1, pp. 15-20, (1993) | |
| 754 | 1993 | Chen C., et al., The Jour of Pharmacology & Experimental Therapeutics, "Stereoselective Disposition of Ibuprofen in Patients with Renal Dysfunction," Vol. 268, No. 2, pp. 509-4, (1993) | |
| 755 | 1993 | Leemann T., et al., Drugs Exptl Clin Rees, "A Major Role for Cytochrome P45013 (CYP2C Subfamily) in the Actions of Non-Steroidal Anti-Inflammatory Drugs," pp. 189-95, (1993) | |
| 756 | 1994 | Rodriguez L., et al., Arch Intern Med, "Acute Liver Injury Associated with Non-Steroidal Anti-Inflammatory Drugs and the Role of Risk Factors," Vol. 154, pp. 311-6, (1994) | |
| 757 | 1994 | Rekka E., et a1., Arch Toxicol, "Induction of Hepatic Microsomal CYP4A Activity and of Peroxisomal B- Oxidation by Two Non-Steroidal Anti-Inflammatory Drugs," Vol, 68, pp. 73-8, (1994) | |
| 758 | 1994 | Jurima-Ronnet M., et al., Toxic in Vitro, "Comparative Cytotoxicity of Non-Steroidal Anti-Inflammatory Drags in Primary Cultures of Rat Hepatocytes," Vol. 8, No. 1, pp.55-66, (1994) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 759 | 1995 | Pessayre D., <u>J of Hepatology</u>, "Role of Reactive Metabolites in Drug-Induced Hepatitis," - Vol. 23, Supp. 1, pp. 16-24, (1995) | |
| 760 | 1995 | Boelsteli U., et al., <u>Critical Rev in Toxicology</u>, "Idiosyncratic Liver Toxicity of Nonsteroidal Anti-Inflammatory Drugs: Molecular Mechanisms and Pathology," Vol. 25, No. 3, pp.207-35, (1995) | |
| 761 | 1995 | Fry S., et al., <u>Drug-Induced Liver Disease</u>, "Hepatotoxicity of Analgesics and Anti-Inflammatory Agents," Vol. 24, No. 4, pp. 875-905, (1995) | |
| 762 | 1996 | Han$^g$man M., et al., <u>Pharmaceutical Research</u>, "Regioselective and Stereoselective Metabolism of Ibuprofen by Human Cytochrome,"Vol. 36, pp. 500-4, (1996) | |
| 763 | 1996 | Evans A., <u>J Clin Pliannnaeol</u>, "Phannacodyriamics and Pharmacokinetics of the Protons: Enantioselectivity, Clinical Implications, and Special Reference to S(+)-Ibuprofen," Vol. 36, pp. 7S-15S, (1996) | |
| 764 | 1996 | Alam I., et al., <u>AmJ of Gastroenterology</u>, "Vanishing Bile Duct Syndrome Temporally Assoc with Ibuprofen Use," Vol.91, No. 8, pp.1626-30, (1996) | |
| 765 | 1996 | Manoukian A., et al, <u>Drug Safety</u>, "Nonsteroidal Anti-Inflammatory Drug-Induced," Vol. 1, pp. 64-71, (1996) | |
| 766 | 1997 | Walker A., <u>Arthritis and Rheumatism</u>, "Quantitative Studies of the Risk of Serious Hepatic Injury in Person Using Non-Steroidal Anti-Inflammatory Drugs," Vol. 40, No. 2, pp. 201-8 (1997) | |
| 767 | 1997 | SRS 1969 to 1997 Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 768 | 1997 | 1997 Through 2001 AERS ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 769 | 1998 | Srivastava M.; et al., <u>Gastroenterology</u>, "Drug Assoc Acute-Onset Vanishing Bile Duct and SJS in a Child," Vol. 115, No. 3, pp. 743-6 (1998) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 770 | 1998 | Riely III T., et al., Am J of Gastroenterology, "Ibuprofen-Induced Hepatotoxicity in Patients with Chronic Hepatitis C: A Case Series," Vol. 93, No. 9, pp. 1563-5 (1998) | |
| 771 | 1998 | Wanner G., et al., Am J of Surg, "Differential Effect of Cyclooxygenase Metabolites on Pro-.Inflammatory Cytokine Release by Kupffer Cells after Liver Ischemia and Reperfusion," Vol. 175, pp. 146-51, (1998) | |
| 772 | 1998 | Masubuchi Y., et al., J of Pharmacology and Experimental Therapeutics, "Structural Requirements for the Hepatotoxicity of Non-Steroidal Anti Inflammatory Drugs in Isolated Rat Hepatocytes," Vol. 287, No. 1, pp. 208-13, (1998) | |
| 773 | 1999 | Luster M.,- et al., Critical Reviews in Toxicology, "Tumor Necrosis a Factor and Toxicology," Vol. 29, No. 5, pp. 491-511, (1999) | |
| 774 | 1999 | Pessayre D., et al., Cell Biology and Toxicology, "Hepatotoxicity Due to Mitochondrial Dysfunction," Vol. 15, pp. 367-73, (1999) | |
| 775 | 2000 | Laurent S., et al., Liver, "Subfulminant Hepatitis Requiring Liver Transplantation Following Ibuprofen Overdose," Vol. 20 pp. 93-4 (2000) | |
| 776 | 2000 | Mascagni P., et al., Eur Cytokine Netw, "R-and S-Isomers of Non-steroidal Anti-inflammatory Drugs Differentially Regulate Cytokine Production," Vol. 11, No. 2, pp.185-92, (2000) | |
| 777 | 2001 | Morelli M., et al., Digestive Disease and Sciences, "SJS and Cholestatic Hepatitis;" Vol. 46, No. I I, pp. 23855 (2001) | |
| 778 | 2001 | Chitturi Si, et al:;Seminars in Gastrointestinal Dis, "Drug-Induced Cholestasis," Vol. 12 No. 2 pp: 113-24, (2001) | |
| 779 | 2001 | Evans A., Clin Rheumatol, "Comparative Pharmacology of S(±)-Ibuprofen," Supp 1, pp. 59-14, (2001) | |
| 780 | 2001 | Hernandez-Diaz S., et al., Amer J of Med, "Epidemiologic Assessment of the Safety of Conventional Nonsteroidal Anti Inflammatory Drugs," Vol_ 110, No. 3A, pp. 20S-7S, (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 781 | 2002 | Chitturi S., et al., <u>Seminars in Liver Dis,</u> "Hepatotoxicity of Commonly Used Drugs: Non-steroidal Anti-Inflammatory Drugs, Antihypertensives; Antidiabetic Agents, Anticonvulsants, Lipid-Lowering Agents, Psychotropic Drugs," Vol. 22, No. 2, pp. 169-83, (2002) | |
| 782 | 2002 | Rodriguez-Gonzalez E., et.al., <u>Am J of Gastroenterology y,</u> "Orthotopic Liver Transplantation After Subacute Liver Failure Induced by Therapeutic Doses of Ibuprofen," Vol. 97 No. 9, pp. 2476-7, (2002) | |
| 783 | 2002 | Sgro C., et.al., <u>Hepatology,</u> "Incidence of Drug-Induced Hepatic Injuries: A French Population-Based Study," Vol. 36, No. 2, pp.451-5, (2002) | |
| 784 | 2002 | Kirchheiner 5., et al., <u>Clio, Pharm Therapeutics,</u> "Enantiospecific Effects of Cytochrome P450 2C9 Amino, Acid Variants on Ibuprofen Pharrnacokinetics and on the Inhibition of Cyclooxygenases 1 and 2," Vol. 72, No. 1, pp. 62-75, (July 2002) | |
| 785 | 2002 | Strassburg C., et at, <u>Liver Disease,</u> "Developmental Aspects of Human Hepatic Drug Glucuronidation in Young Children and Adults," Vol. 50, pp. 259-65, (2002) | |
| 786 | 2002 | 2002 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 787 | 2003 | O'Connor N., et al., <u>0 J I*Ied,</u> "Hepatocellular Damage from Non-Steroidal Anti-inflammatory Drugs," Vol. 96, No. 11, pp. 787-91(2003) | |
| 788 | 2003 | Teoh N., et al., <u>Clin Liver Dis,</u> "Hepatotoxicity Associated with Non-Steroidal Anti-inflammatory Drugs," Vol. 7, pp. 40143, (2003) | |
| 789 | 2003 | 2003 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 790 | 2004 | Taghian M., et. at, <u>.1 of Pediatrics,</u> "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child," pp.273 -6, (2004) | |
| 791 | 2004 | 2004 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 792 | | Mockenhaupt documents produced at her oral deposition taken in Karen Robinson versus McNeil/SJS | |
| 792.1 | 2000 | ISPE Poster Presentation-Antirheumatic diseases and NSAIDs/SJS-TEN-SCAR study | |
| 792.2 | 2011 | Trelle, et al. BMJ article on ibuprofen and MI, Stroke risks, BMJ 2011:342c:c7086 | |
| 793-893 | | Waller & Lee, PC, et al., "Responding to Drug Safety Issues," Pharmacepidemiology and Drug Safety, 1999, 8; pp. 535-552 & FDA Regulation and FDA Guidance Documents; Literature on Pharmacology Procedures; Safety Signal Detention Methods, Casual Algorithms, Proportional Reporting Ratios, Data Mining, Aggregate Safety Data Review and Pre-Marketing Risks and Safety \ Risk communication to HealthCare Professional and Public (as produced at his depositions) | |
| 894.1 & 894.2 | | McNeil Product Safety Reviews-PSURs | Lacks authentication (Rule 901) |
| 895 | 2004 | Nassif A.(Roujeau) et al., J Invest Dermatol, "Evaluation of the Potential Role of Cytokines in Toxic Epidermal Necrolysis," Vol. 123, pp. 850-5, (2004) | |
| 896 | 2004 | Valentova J., et al., Ceska Slav Farm, "Chiral Switch: Pure Enantiomers of Drugs Instead of Racemic Mixtures," Vol. 53, No. 6, pp, 285-93, (2004) | |
| 897 | 2004 | Germany Pharmaceutical Market, "Industry News Publications: Dexibuprofen," (2004) | |
| 898 | 2004 | Gupta A., et al., Jour of Cutan Med & Surg, "A Review of the Use of Inflfliximab to Manage Cutaneous Dermatoses," pp. 77-89, (2004) | |
| 899 | 2004 | Balogh Z., et al., National Rheumathology and Physichotherapy Institute., General Pediatric Rhemathology, "New Treatment Possibilities in Pediatric Rheumatology," Vol. 4, No. 4, pp. 1-4, (2004) | |
| 900 | 2003 | Kaehler S., et al., Inflammopharmacolocy, "Dexibuprofen: Pharmacology, Therapeutic Uses and Safety," Vol. 11, No. 4-6, pp. 371-83, (2003) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 901 | 2003 | White P., <u>Anesth Analg,</u> "Can the Use of Specific Isomers Improve the Safety and Efficacy of Nonsteroidal Antiinflammatory Drugs?" Vol. 97, pp. 309-10, (2003) | |
| 902 | 2003 | Hutt, A., et al., <u>Acta Facultatis Pharmaceuticae Universitatis Comenianae,</u> "The Chiral Switch: The Development of Single Enantiomer Drugs From Racemates," pp. 7-23, (2003) | |
| 903 | 2003 | Bonabello A., et al., <u>Anesth Analg,</u> "Dexibuprofen (S(+)-Isomer Ibuprofen) Reduces Gastric Damage and Improves Analgesic and Antiinflammatory Effects in Rodents," Vol. 97, pp. 402-8, (2003) | |
| 904 | 2003 | Hawel R., et al., <u>Inter Jour of Clin Pharma &.. Therapeutics,</u> "Comparison of the Efficacy and Tolerability of Dexibuprofen and Celecoxib in the Treatment of Osteoarthritis of the Hip," Vol. 41, No. 4, pp. 153-64, (2003) | |
| 905 | 2002 | Correia O., et al., <u>J Am Acad Dermatol,</u> "Increased Interleukin 10, Tumor Necrosis Factor a, and Interleukin 6 Levels in Blister Fluid of Toxic Epidermal Necrolysis," Vol. 47, No. 1, pp. 58-62, (2002) | |
| 906 | 2002 | Posadas S., et al., <u>Blood Cells, Molecules & Diseases,</u> "Gene Expression Levels of Cytokine Profile and Cytotoxic Markers in Non-Immediate Reactions to Drugs," Vol. 29, No. 2, pp. 179-89, (2002) | |
| 907 | 2001 | Paquet P., et al., <u>Bums,</u> "Treatment of Drug-Induced Toxic Epidermal Necrolysis (Lyell's Syndrome) With Intravenous Human Immunoglobulins," Vol. 27, pp. 652-5, (2001) | |
| 908 | 2001 | Zuurmond W., <u>Clin Rheumatol,</u> "Pain Treatment With NSAIDs, Primary Focus on Ibuprofen," Suppl 1, pp. S6-S8, (2001) | |
| 909 | 2001 | Phleps W., <u>Clin Rheumatol,</u> "Overview on Clinical Data of Dexibuprofen," Suppl 1, pp. S15-S21, (2001) | |
| 910 | 2001 | Evans A., <u>Clin Rheumatol,</u> "Comparative Pharmacology of S(=)-Ibuprofen and (RS)-Ibuprofen," Suppl 1, pp. S9-14, (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 911 | 2000 | Singer F., et al., Inter Jour of Clin Pharma & Therapeutics, "Evaluation of the Efficacy and Dose-Response Relationship of Dexibuprofen (S(+)-Ibuprofen) in Patients with Osteoarthritis of the Hip and Comparison with Racemic Ibuprofen Using the WOMAC Osteoarthritis Index," Vol. 38, No. I, pp. 15-24, (2000) | |
| 912 | 2000 | Trent DIS, "DI Dispatch: A Current Awareness Newsletter," pp. 1-7, (2000) | |
| 913 | 2000 | Bon A., et al., Clin Rheumatol, "Treatment of Non-Malignant Pain in the Dutch GP Population: An Analysis of Treatment Standards, Prescription Habits and Basic Attitudes," Suppl 1, pp. S2-5, (2000) | |
| 914 | 2000 | Mascagni P., et al., Eur Cytokine Netw, "R- and S-Isomers of Nonsteroidal Anti-Inflammatory Drugs Differentially Regulate Cytokine Production, "Vol. 11, No. 2, pp. 185-92, (2000) | |
| 915 | 1999 | Fritsch P., et al., Fitzpatrick's Dermatol in Gen Med, "Stevens-Johnson Syndrome-Toxic Epidermal Necrolysis," Chap. 59, pp. 644-54, (1999) | |
| 916 | 1999 | Luster M., et al., Critical Reviews in Toxicology, "Tumor Necrosis Factor a and Toxicology," Vol. 29, No. 5, pp. 491-511, (1999) | |
| 917 | 1999 | Arnold R., et al., Jour of Immunology, "Crosstalk Between Keratinocytes and T Lymphocytes Via Fas/Fas Ligand Interaction: Modulation by Cytokines," pp. 7140-7, (1999) | |
| 918 | 1998 | Viard I., et al., Science, "Inhibition of Toxic Epidermal Necrolysis by Blockade of CD95 with Human Intravenous Immunoglobulin," Vol. 282, pp. 490-3, (1998) | |
| 919 | 1998 | Wolkenstein P., et al., Lancet, "Randomized Comparison of Thalidomide Versus Placebo in Toxic Epidermal Necrolysis," Vol. 352, pp. 1586-89, (1998) | |
| 920 | 1997 | OTC Business News, "Reform Boost to Austrian Market?" pp. 1-2, (1997) | |
| 921 | 1997 | Pharma Marketletter, "Spirig Gains First Approval for S-Optifen," pp. 1, (1997) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 922 | 1997 | Walker P., et al., Jour of Immunology, "Role of Fas Ligand (CD95L) in Immune Escape the Tumor Cell Strikes Back," Vol. 158, pp. 4521-24, (1997) | |
| 923 | 1997 | Paquet P., et al., Amer Jour of Dermatol, "Erythema Multiforme and Toxic Epidermal Necrolysis: A Comparative Study," Vol. 19, No. 2, pp. 127-32, (1997) | |
| 924 | 1997 | Salomon D., et al., Annales De Dermatol, "Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Immunoglobulins with Favorable Results," Supp1124, pp. S216-17, (1997) | |
| 925 | 1996 | Rahlfs V., et al., J Clin Pharmacol, "Reevaluation of Some Double-Blind, Randomized Studies of Dexibuprofen (Seractil): A State-of-the-Art Overview," Vol. 36, pp. 33S-40S, (1996) | |
| 926 | 1996 | Paul C., (Wolkenstein & Roujeau) et al., Brit Jour of Dermatol, "Apoptosis as a Mechanism of Keratinocyte Death in Toxic Epidermal Necrolysis," Vol. 134, pp. 710-14, (1996) | |
| 927 | 1996 | Klausner J., et al., Clin Immunology & Imrnunopathology, "Short Analytical Review: Thalidomide as an Anti-TNF-a Inhibitor: Implications for Clinical Use," Vol. 81, No. 3, pp. 219-23, (1996) | |
| 928 | 1996 | Evans, A., Clin Pharmacol, "Pharmacodynamics and Pharmacokinetics of the Profens: Enantioselectivity, Clinical Implications, and Special Reference to S(+)-Ibuprofen," Vol. 36, ppp. 7S-15S, (1996) | |
| 929 | 1995 | Chlud K., J Clin Pharmacol, "Evaluation of Tolerance and Efficacy of S(+)-Ibuprofen (Seractil) in Daily Practice: A Post-Marketing Surveillance Study in 1400 Patients," Vol. 35, pp. 921-40, (1995) | |
| 930 | 1994 | Paquet P1., et al., Arch Dermatol, "Macrophages and Tumor Necrosis Factor a in Toxic Epidermal Necrolysis," Vol. 130, pp. 605-16, (1994) | |
| 931 | 1991 | Ertel W., et at., Jour of Trauma, "Eicosanoids Regulate Tumor Necrosis Factor Synthesis After Hemorrhage in Vitro and In Vivo," pp. 609-16, (1991) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 932 | 1991 | Evans A., et al., J Clin Pharmacol, "Effect of Racemic Ibuprofen Dose on the Magnitude and Duration Platelet Cyclo-Oxyhenase Inhibition: Relationship Between Inhibition of Thromboxane Production and the Plasma Unbound Concentration of S(+)-Ibuprofen," Vol. 31, pp. 131-8, (1991) | |
| 933 | 1989 | Pang Y., et al., Australian Prescriber, "Stereoisomerism in Drug Molecules," Vol. 12, No. 1, pp. 19-25, (1989) | |
| 934 | 2002 | New Medicines Authorized in Spain in 2002 | Lacks authentication (Rule 901) |
| 935 | No Date | Package Inserts for Seractil | Lacks authentication (Rule 901) |
| 941 | No Date | Dolormin fur Kinder Ibuprofensaft'4% | Lacks authentication (Rule 901) |
| 942 | No Date | Advil Suspension enfants & noumfiins | Lacks authentication (Rule 901) |
| 943 | No Date | Generico ADVIL Ibuprofeno | Lacks authentication (Rule 901) |
| 944 | No Date | Generico ADVIL lbuprofetiib Suspension | Lacks authentication (Rule 901) |
| 945 | No Date | Generico ADVID lbuprofeno 50mg, 100mg | Lacks authentication (Rule 901) |
| 946 | No Date | Professional Information Spalt Liqua Migraine | Lacks authentication (Rule 901) |
| 947 | No Date | German PILs English | Lacks authentication (Rule 901) |
| 948 | No Date | German PILs German | Lacks authentication (Rule 901) |
| 949 | No Date | Adult Labeling German Spalt Liqua | Lacks authentication (Rule 901) |
| 950 | No Date | Dear User Letter Spalt Liqua | Lacks authentication (Rule 901) |
| 951 | No Date | Professional Information Spalt Liqua Forte | Lacks authentication (Rule 901) |
| 952 | No Date | Active ingredient Ibuprofen Spalt Liqua, Migrane | Lacks authentication (Rule 901) |
| 953 | No Date | Advil Gel 5% Ibuprofen packaging | Lacks authentication (Rule 901) |
| 954 | No Date | Anadvil Ibuprofen 200mg packaging | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 955 | No Date | Adult Labeling for Germany | Lacks authentication (Rule 901) |
| 956 | No Date | Arabic Advil for Children Ibuprofen S Syrup | Lacks authentication (Rule 901) |
| 957 | No Date | Bulgaria PIL Advil,200mg | Lacks authentication (Rule 901) |
| 958 | No Date | Belgium & Luxemborg Advil PILs 400 & 200mg | Lacks authentication (Rule 901) |
| 959 | No Date | Brazil Adult Labeling | Lacks authentication (Rule 901) |
| 960 | No Date | Brazil Children's Labeling | Lacks authentication (Rule 901) |
| 961 | No Date | Brazil Adult Labeling packing | Lacks authentication (Rule 901) |
| 962 | No Date | Brazil Children's packing | Lacks authentication (Rule 901) |
| 963 | No Date | Budapest Advil 200 mg coated tablets | Lacks authentication (Rule 901) |
| 964 | No Date | ETOS Ibuprofen 200 & 400 mg | Lacks authentication (Rule 901) |
| 965 | No Date | Dutch Adult Labeling Advil Oval 400 | Lacks authentication (Rule 901) |
| 966 | No Date | France Adult Labeling French | Lacks authentication (Rule 901) |
| 967 | No Date | France Adult Labeling English | Lacks authentication (Rule 901) |
| 968 | No Date | France Children's Labeling Advil 20mg | Lacks authentication (Rule 901) |
| 969 | No Date | France Pediatric drops Advil for Infants | Lacks authentication (Rule 901) |
| 970 | No Date | Hungary Advil PIL | Lacks authentication (Rule 901) |
| 971 | No Date | Hungary Advil Liqui-Gels 200mg | Lacks authentication (Rule 901) |
| 972 | No Date | Hungary Advil Liqui-Gels 200mg | Lacks authentication (Rule 901) |
| 973 | No Date | Italy, Benelux PILS Advil, 400mg Tablets | Lacks authentication (Rule 901) |
| 974 | No Date | Romania, Adult 200 mg filmcoated labeling | Lacks authentication (Rule 901) |
| 975 | No Date | Romania, Adult 400 mg filmcoated labeling | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 976 | No Date | Romania, Advil lozenges | Lacks authentication (Rule 901) |
| 977 | No Date | PIIE The Pharmaceutical Information Examiner | Lacks authentication (Rule 901) |
| 978 | No Date | Spanish Agency of Medicine Labeling | Lacks authentication (Rule 901) |
| 979 | No Date | Swedish, Seractil 200, 300, 400 *mg* Swedish | Lacks authentication (Rule 901) |
| 980 | No Date | Swedish, Seractil 200, 300, 400 mg English | Lacks authentication (Rule 901) |
| 1001 | 2005 | Correspondence between FDA and Wyeth regarding adding a warning about SJS to OTC label, and Wyeth's filing of serious skin reactions in May of 2005 | Lacks authentication (Rule 901) |
| 1002 | No Date | Adverse event data concerning acetaminophen products | Lacks authentication (Rule 901) |
| 1003.1 | No Date | NDA 17-463 Clinical trial data, case reports and ADEs | Lacks authentication (Rule 901) |
| 1003.2 | No Date | Supplemental Applications and clinical trial data and ADEs | Lacks authentication (Rule 901) |
| 1003.3 | No Date | Quarterly Updates and Bi-Annual reports to NDA 17-463 | Lacks authentication (Rule 901) |
| 1003.4 | No Date | Postmarketing Adverse Experiences from NDA 17-463 | Lacks authentication (Rule 901) |
| 1003.5 | No Date | Progress reports for Clinical trial data for NDA 17-463 | Lacks authentication (Rule 901) |
| 1003.6 | No Date | Annual and Periodic ADE reports for 17-463 | Lacks authentication (Rule 901) |
| 1003.7 | No Date | NDA 19-012 Clinical trial data, case reports and ADEs | Lacks authentication (Rule 901) |
| 1003.8 | No Date | Supplemental Applications and clinical trial data and ADEs; Motrin Migraine | Lacks authentication (Rule 901) |
| 1003.9 | No Date | Quarterly Updates and Bi-Annual reports to NDA 19-012 | Lacks authentication (Rule 901) |
| 1003.10 | No Date | Postmarketing Adverse Experiences from NDA 19-012 | Lacks authentication (Rule 901) |
| 1003.11 | No Date | Progress reports for Clinical trial data for NDA 19-012 | Lacks authentication (Rule 901) |
| 1003.12 | No Date | Annual and Periodic ADE reports for 19-012 | Lacks authentication (Rule 901) |
| 1003.13 | No Date | FDA Correspondence, SNDAs and CBE changes for Motrin IB, Nuprin or Haltran products | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1003.14 | No Date | Submissions in Response to FDA requests to add SJS/TEN warnings to FDA | Lacks authentication (Rule 901) |
| 1104 | No Date | McNeil Safety Policies and Procedures for Adverse Event Collection and Reporting ADEs; CRS data entry and retrieval; Safety Information Exchange between McNeil/J&J and Pharmacia & Upjohn (PNU); | Lacks authentication (Rule 901) |
| 1105 | 2003 | SCEPTRE Administration & Operations Manual - LM007724-7773 April of 2003 | |
| 1106 | 2003 | SCEPTRE Local Administration (foreign) Manual-LM007775-7794 April 25, 2003 | |
| 1107 | No Date | SCEPTRE -Global Administration Training Manual-LM007795-7833 No date | |
| 1108 | No Date | SCEPTRE -Getting Started with Sceptre-LM007542-7568 No date. | |
| 1109 | No Date | Foreign reporting between PNU and McNeil; and other McNeil and J&J safety policies | Lacks authentication (Rule 901) |
| 1110 | No Date | Foreign reporting between PNU and McNeil; and other McNeil and J&J safety policies | Lacks authentication (Rule 901) |
| 1111 | No Date | Spontaneous Reports of Serious Skin and liver reactions | Lacks authentication (Rule 901) |
| 1112 | No Date | Source documents; emails between McNeil PV and upper management. | Lacks authentication (Rule 901) |
| 1113-1133 | No Date | Pharmacovigilance and pharmacoepidemiology practices and guidelines | Lacks authentication (Rule 901) |
| 1133.1 | 1997 | U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Center for Biologics Evaluation and Research (CBER, "Guidance for Industry - Postmarketing Adverse Experience Reporting for Human Drug and Licensed Biological Products: Clarification of What to Report", CLIN4, pp. MUT04268 MUT04267, (1997) | |
| 1133.2 | 1998 | Mackay, Fiona Jean, Drug Safety, "Post-Marketing Studies The Work of the Drug Safety Research Unit," 19 (5): pp. 343 353, (1998) | |
| 1133.3 & 1133.31 | 1998 | Council for International Organizations of Medical Sciences,. "Report of CIOMS Working Group IV, "Benefit - Risk Balance for Marketed Drugs: Evaluating Safety Signals", pp. 1 -74, Geneva (1998) & CIOMS V | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| **1133.4** | 1998 | Olsson,. Steil, Dx g Safety. "The Role of the WHO Programme on International Drug Monitoring in Coordinating Worldwide Drug Safety Efforts", 19(1); pp. 1 -10, (1998) | |
| **1133.5** | 1999 | Waller, Patrick, et. al, Pharmacoepidemiology and Drug Safety, "Responding to Drug Safety Issues, " Vol. 8, pp. 535- 552, (1999) | |
| **1133.6** | 1999 | Meyboom, Ronald H.B., et. al: Drug Safety, "Pharmacovigilance in Perspective," 21 (6): pp. 429 - 447, (1999) | |
| **1133.7** | 2000 | Lindquist, Marie; et. al, Drug Safety, "A Retrospective Evaluation of a Data Mining Approach to Aid Finding New Adverse Drug Reaction Signals in the WHO International Database," 23 (6): pp. 533 - 542, (2000) | |
| **1133.8** | 2000 | U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Center for Biologics Evaluation and Research (CBER), "Guidance for Industry - Content and Format of the Adverse Reactions Section of Labeling For Human Prescription Drugs and Biologics", DRAFT GUIDANCE This guidance document is being distributed for comments purposes only, pp 1 12, (2000) | |
| **1133.9** | 2001 | U.S. Department of Health and Human Services,. Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Center for Biologics Evaluation and Research, (CBER). `Guidance for Industry - Postmarketing Safety Reporting for Human Drug and Biological Products Including Vaccines", DRAFT GUIDANCE This guidance document is being distributed for comment purposes only, pp. 1 - 40, (2001) | |
| **1133.10** | 2001 | MedWatch; The FDA Medical Products Reporting Program, Official Reporting Document, Appendixes C thru F (2001) | Lacks authentication (Rule 901) |
| **1133.11** | 2001 | Ozdemir, Vural, et. al, Drug Safety, "What Will Be the Role of Pharmacogenetics in Evaluating Drug Safety and Minimising Adverse Effects?," 24 (2): pp 75 -- 85, (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **1133.12** | 2002 | Egberts, Antoine C.G., et. al, Drag Safety, "Use of Measures of Disproportionality in Pharmacovigilance Three Dutch Examples," 25 (6): pp 453 458, (2002) | |
| **1133.13** | 2002 | Nelson, Robert C., et. al., Drug Safety, "Good Pharmacovigilance Practices Technology Enabled," 25 (6), pp. 407 -414, (2002) | |
| **1133.14** | 2002 | Szarfinan, Ma, et. al., Daft "Use of Screening Algorithms and . Computer Systems to Efficiently Signal Higher-Than-Expected Combinations of Drags and Events in the US FDA's Spontaneous Reports Database," 25 (6): pp. 381- 392, (2002) ' | |
| **1133.15** | 2002 | Purcell, Patrick, et. al, Drug Safety, "Statistical Techniques for Signal .Generation The Australian Experience," 25 (6): pp 415 - 421, (2002) | |
| **1133.16** | 2003 | Stahl, Malin, et. al, Drug Safety,, "Assessing the Impact of Drug Safety Signals from the WHO Database Presented in `SIGNAL' Results from a Questionnaire of National Pharmacovigilance Centres," 26 (10),pp 721 - 727, (2003) | |
| **1133.17** | 2003 | Van Puijenbroek, Eugene P., et, al, Drug Safety "Application of Quantitative Signal Detection in the Dutch Spontaneous Reporting System for Adverse Drug Reactions," 26 (5), pp. 293 -3(11, (2003) | |
| **1133.18** | 2003 | Hauben, Manfred, et, at, Drug safety, "Quantitative Methods in Pharmacovigilance Focus on Signal Detection," 26 (3), pp. 159 -186, (2003) | |
| **1133.19** | 2003 | ICH International Conference on Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use, 'WHIM: Pharmacovigilance Planning (PvP) Draft Version 4.1 dated on November 2003", pp. 1 - 15, (2003) | Lacks authentication (Rule 901) |
| **1133.20** | 2003 | Dockets Management Branch (HFA-305) Food and Drug Administration "CONCEPT PAPER Risk Assessment of Observational Data: Good Pharmacovigilance Practices and Pharmacoepidemiologic-Assessment' DRAFT - This concept paper is being distributed for comment purposes only pp. 1- 13, (2003) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1133.21 | 2003 | Holden, William L., Drug Safety, "Benefit-Risk Analysis - A Brief Review and Proposed-Quantitative Approaches", 26(12), pp. 853 --862, (2003) | |
| 1133.22 | 2004 | International Committee On Harmonisation Of Technical Requirements For Registration of Pharmaceuticals For Human Use, "ICI-I Harmonised Guideline -- Pharmacovigilance Planning, E2E", pp: 1 -16, (2004) | |
| 1133.23 | 2004 | 19, U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Center for Biologics Evaluation and Research (CBER), "Guidance for Industry -- Good Pharmacovigilance Practices and Pharmacoepidemmlogic Assessment", Draft Guidance", pp.. 1.-19, (2004) | |
| 1133.24 | 2004 | Hauben, Manfred, The Annals of Pharmacotherapy "Early Postmarketing Drug Safety Surveillance: Data Mining Points to Consider," www.thearinala .com doi; 10.13451pph.1E023, pp. 1625-1630 | |
| 1133.25 | 2004 | Soller, R. William, Drug Safety, "Adverse Experience Reporting for OTC Medicines Scientific /Regulatory Framework and Review of a Hypothetical Case Study," Vol. 38, pp. 157 -169, (2004) | |
| 1133.26 | 2004 | Yee, Chuen L.et. al., Drug Information Journal, "Practical Considerations in Developing an Automated Signaling Program within a Pharmacovigilance Department," Vol. 38, pp. 293 -300, (2004). | |
| 1133.27 | 2004 | Hauben, Manfred, et al, Drug Safety,. "Safety Related. Drug-Labeling Changes: Findings From Two Data Mining Algorithms," 27 (10): pp. 735-744 | |
| 1133.28 | 2004 | Wood, Louise, et..al, Drug Safety, "The General Practice Research Database Role in Pharmacovigilance;" 27 (12): pp. 871 881, (2004) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **1133.29** | 2004 | Goldman, Stephen A., Drug Safety, "Communication of Medical Product Risk- How Effective is Effective Enough?", 27(8), pp. 519 - 534, (2004) | |
| **1133.30** | 2005 | Umrath, Thomas, et. al, Drug Information Journal, "Establishing an AdverseEvent Collection Team in a Pharmaceutical Company Safety Department: Impact on Report Quality and Customer Satisfaction," Vol. 39, pp. 81-88, (2005) | |
| **1133.31** | 2005 | Almenoff, June, et. al, Drug Safety, "Perspectives on the Use of Data Mining in Pharmacovigilance", 28(11), pp. 981 --1007, (2005) | |
| **1133.32** | 2005 | Umrath, Thomas, et. al, Drug Information journal, "Establishing an Adverse Event Collection Team in a Pharmaceutical Company Safety Department: Impact on Report Quality and Customer Satisfaction," Vol. 39 pp. 81-88, (2005) | |
| **1133.33** | 2005 | Almenoff; June, et. al, Drug Safety, "Perspectives on the Use of Data Mining in Pharmacovigilance", 28(11}, pp_ 981 - 1007, (2005) | |
| **1133.34** | 2005 | U.S Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Centel for Biologics Evaluation and Research (CBER) ICH, "Guidance for Industry - E2E Pharmacovigilance Planning", pp. 1 - 18, (2005) | |
| **1133.35** | 2005 | U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Center for Biologies Evaluation and Research (CHER) Clinical Medical "Guidancefor Industry -"Good Pharmacovigilance Practices and Pharmacoepidemiologie Assessment", pp. 1 - 20, (2005) | |
| **1133.36** | 2006 | Hauben, Manfred, et. al, Drug Safety, "What Counts in Data Mining," 29 (10): pp. 827- 832, (2006) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **1133.37** | 2006 | Almenoff, June S., et. at, Drug Safety, "Comparative Performance of Two Quantitative Safety Signaling Methods Implications for Use in a Pharmacovigilance Department," 29 (10): pp. 875 - 887, (2006) | |
| **1133.38** | 2006 | Ridley, David B., et, al, Health Affairs The Policy Journal of the Health Sphere, "Spending on Postapproval Drug Safety", 25, No. 2, doi:10.1377/hlthaff,2.2.429, pp. 429 - 436,(2006) | |
| **1133.39** | 2006 | Hartford, Craig G., et. al, Drug Safety, "Pharmacovigilance during the Pre-Approval Phases - An Evolving Pharmaceutical Industry Model In Response To ICH E2E, CIOMS VI, FDA AND EMEA/CHMP Risk-Management Guidelines", 29(8), pp 657 673, (2006) | |
| **1133.40** | 2006 | Hauben, Manfred, et. al, Drug Safety, "What Counts in Data Mining;" 29 (10): pp. 827'- 832, (2006) | |
| **1133.41** | 2006 | Hauben, Manfred; et al, Drug Safety, "Extension of Points on Clarifying Terminology in Drug Safety," 29 (3): pp. 273-275 (2006) | |
| **1133.42** | 2007 | Matsushita, Yasuyuki, et. al, Drug Safety, "Criteria Revision and Performance Comparison of Three Methods of Signal Detection Applied to the Spontaneous Reporting Database of a Pharmaceutical Manufacturer," 30 (8): 715-726, (2007) | |
| **1133.43** | 2008 | Leone, Roberto, et.: al, Drug Safety, "Drug-Related Deaths -An Analysis of the Italian Spontaneous Reporting Database", 31(8), pp. 703 - 713, (2008) | |
| **1133.44** | 2009 | Edwards, I. Ralph, et. at, Drug Safety, "Understanding and Communicating  Key Concepts in Risk-Management", 32(6), pp. 449 - 452, (2009) | |
| **1133.45** | 2009 | Hauben, Manfred, et. al, Drug Safety, "Defining `Signal' and its Subtypes in Pharmacovigilance Based on a Systematic Review of Previous Deftnitions", 32(2), 99-110, (2009) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1133.46 | 2009 | Hauben, Manfred, et.. al, Drug Safety, "An Evaluation of Three Signal-Detection Algorithms Using a Highly Inclusive Reference Event Database'", 32(6), pp 509 - 525, (2009) | |
| 1136.1 | 1979 | Kramer, M. S., et. al, JAMA, "An Algorithm for the Operational Assessment of Adverse Drug Reactions - Background, Description, and Instructions for Use", Vol 242, No. 7, pages 623 -- 632; (1979) | |
| 1136.2 | 1979 | Hutchinson, MB, et. al, JAMA, "An Algorithm for the Operational Assessment of Adverse Drug Reactions - Demonstration of Reproducibility and Validity", Vol 242, No. 7, pages 633 - 638, (1979) | |
| 1136.3 | 1979 | Leventhal, J. M, et. at, JAMA, "An Algorithm for the Operational Assessment of Adverse Drug Reactions - Results of Tests Among Clinicians", Vol 242, No. 18, pages 1991--1994, (1979) | |
| 1136.4 | 1981 | Naranjo, C. A., et. al, Clinical Pharmacology Ther. August, "A method for estimating the probability of adverse drug reactions", Volume 30, Number 2, pp. 239 -- 45, (1981) | |
| 1136.5 | 1982 | Jones, J. K, Family & Community Health / August, "Adverse drug reactions in the community health setting: approaches to recognizing, counseling, and reporting", pp. 58 - 67, (1982) | |
| 1136.6 | 1984 | Turner, W. M, PharmD, Drug Information Journal, "The Food and Drug Algorithm Special Workshop - Regulatory", Vol. 18, pp. 259-266, (1984) | |
| 1136.7 | 1985 | Kramer, M.S., et. al, The Journal of Pediatrics, "Adverse drug reactions inGeneral pediatric outpatients", 106:305 - 310, (1985) | |
| 1136.8 | 1986 | Michel, D. J., et. al, American Journal of Hospital Pharmacy, "Comparison three algorithms used to evaluate adverse drug reactions", Vol 43, pp. 1709 - 1714, (1986) | |
| 1136.9 | 1989 | Stern, R. S., Seminars in Dermatology "Epidemiologic Assessment of Adverse Drug Effects", Vol 8, No 3, pp 136 - 140, (1989) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1136.10 | 1990 | Edwards, I. R., et. al, <u>Lancet,</u> "Quality criteria for early signals of possible Adverse drug reactions", 336: 156 - 58, (1990) | |
| 1136.11 | 2005 | Strom, B. L., <u>Pharmacoepidemiology 4" Edition,</u> "Study Designs Available for Pharmacoepidemiology Studies", Chapter 2, pages 17 - 28, (2005) | |
| 1136.12 | 2007 | Moye, Lemuel A. M.D., Ph.D., <u>"Expert Report",</u> pages 1 - - 96, Appendix A References pages 1 - 6, Appendix B - CV pages 1 - 25, Appendix C - Case Reports and Causality", pages 1 - 10, (2007) | |
| 1136.13 | 2007 | Hauben, M., et. al, <u>Drug Safety,</u> "Gold Standards in Pharmacovigilance The Use of Definitive Anecodotal Reports of Adverse Drug Reactions as Pure Gold and High-Grade Ore", 30 (8): 645 - 655, (2007) | |
| 1136.14 | 2007 | Kelly, W. N., et. al, <u>Drug Safety,</u> "Guidelines for Submitting Adverse Event Reports for Publication", 30 (5): 367 - 373, (2007) | |
| 1136.15 | 2007 | Perrio, M., et. al, <u>Drug Safety,</u> "Application of the Bradford Hill Criteria To Assess the Causality of Cisapride-Induced Arrhythmia. A Model for Assessing Causal Association in Pharmacovigilance", 30 (4) 333 - 346, (2007) | |
| 1136.16 | 2008 | Aronson, J. K, <u>Drug Safety,</u> "Publishing Histories of Adverse Reactions to Medicaments Anecdotally, The PHARMA guidelines for Reporting Suspected Adverse Drug Reactions", 31 (4), page 355 - 356, (2008) | |
| 1136.17 | 2008 | Agbabiaka, T.B., et. al, <u>Drug Safety,</u> "Methods for Causality Assessment of Adverse Drug Reactions A Systematic Review", 31 (1): 21 - 37, (2008) | |
| 1137.1 | No date | GENERAL OUTLINE. OF CONTENTS - 01/232 .TO '03/232 | Lacks authentication (Rule 901) |
| 1137.2 | No date | DETAILED TABLE ON-CONTENTS - 04 /232 TO .16/232 | Lacks authentication (Rule 901) |
| 1137.3 | No date | PART I - GUIDELINES FOR MARKETING AUTHORISATION HOLDERS – 17/232 TO 106/232 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1137.4 | No date | PART II - GUIDELINES FOR COMPETENT AND THE AGENCY - 107/232 TO 155/232 | Lacks authentication (Rule 901) |
| 1137.5 | No date | PART III ELECTRONIC EXCHANGE OF PHARMACOVIGILANCE INFORMATION IN-THE.EU - 156/232; TO 180/232 | Lacks authentication (Rule 901) |
| 1137.6 | No date | PART IV - COMPETENT AUTHORITIES ON PHARMACOVIGILANCE COMMUNICATION - 181/232 TO 191/232 | Lacks authentication (Rule 901) |
| 1137.7 | No date | ANNEXES 192/232 To 232/232 | Lacks authentication (Rule 901) |
| 1138-1138.10 | | Comparable Safety of Antipyretics and Analgesics with respect to skin reactions and liver toxicity | Lacks authentication (Rule 901) |
| 1139.1-1139.9 | | WHO Rejection of ibuprofen To Essential List of Medicines, 2001 & 2005 & related documents | Lacks authentication (Rule 901) |
| 1139.1 | 2002 | Ibuprofen (WHO) Unicef.org. RE: Pediatric ibuprofen for Essential Medicines List December-2002 | Lacks authentication (Rule 901) |
| 1139.2 | 2002 | Application for inclusion of pediatric ibuprofen on WHO Essential Medicines List December-2002 | Lacks authentication (Rule 901) |
| 1139.3 | 2002 | Application for Pediatric ibuprofen formulations to be added to the WHO Model List of Essential Medicines, review of applications by Expert Committee Member December (2002) | Lacks authentication (Rule 901) |
| 1139.4 | 2002 | Ibuprofen Liquid formulations for treating fever in children Pain Relief Unit, Churchill Hospital Headington, Oxford, December (2002) | Lacks authentication (Rule 901) |
| 1139.5 | 2003 | EML-WHO/Essential Medicines, WHO Model List (revised April 2003) | Lacks authentication (Rule 901) |
| 1139.6 | 2004 | World Health Organization Technical Report Series; The Selection and Use of Essential Medicines; (2004) | Lacks authentication (Rule 901) |
| 1139.7 | 2006 | World Health Organization Techinical Report Series; The Selection and Use of Essential Medicines; (2006) | Lacks authentication (Rule 901) |
| 1139.8 | No date | WHO.INT, Essential Drugs and Medicines Policy, "The Rationale of Essential Medicines" World Health Organization | Lacks authentication (Rule 901) |
| 1139.9 | No date | EML-WHO/EDM Essential Medicines Library, Medicine link page, ibuprofen WHO Model List of Essential Medicines in alphabetical order | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 1149 | No date | Ibuprofen Industry Association materials | Lacks authentication (Rule 901) |
| 1150 | No date | EMEA Revision to NSAID labeling | Lacks authentication (Rule 901) |
| 1151 | No date | FDA Memorandum on NSAID labeling | Lacks authentication (Rule 901) |
| 1152-1160 | 2006 | 2/27/06 FDA Provigil Memorandum Provigil Memorandum and related documents by Cephalon, by FDA and FDA Psychopharmacology Committee (See Exs. 513.1-513.5) | Lacks authentication (Rule 901) |
| 1153 | 2006 | 3/23/06 Summary Minutes of the Psychopharmacologic Drugs Advisory Committee | Lacks authentication (Rule 901) |
| 1154 | 2006 | FDA Medical Office Reviewer Memorandum of Provigil and Serous Skin Reaction | Lacks authentication (Rule 901) |
| 1155 | 2006 | 3/23/06 Psychopharmacologic Drugs Advisory Committee (PDAC) Meetin Transcript | Lacks authentication (Rule 901) |
| 1156 | 2007 | FDA Drug Safety Newsletter Volume 1, NO. 1 - Safety Alert on Provigil and SJS/TEN | Lacks authentication (Rule 901) |
| 1157 | 2007 | Medical Officer Review Of Sparlon's SNDA for Provigil; and Advisory Committee's decision, 2006-2007 | Lacks authentication (Rule 901) |
| 1158 | No date | FDA Provigil Memorandum and related documents by Sponsor, by FDA and FDA Psychopharmacology Committee | Lacks authentication (Rule 901) |
| 1159 | No date | FDA Provigil Memorandum and related documents by Sponsor, by FDA and FDA Psychopharmacology Committee | Lacks authentication (Rule 901) |
| 1160 | No date | FDA Provigil Memorandum and related documents by Sponsor, by FDA and FDA Psychopharmacology Committee | Lacks authentication (Rule 901) |
| 1161 | 2002 | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; 67 FR 162, 9/21/2002 | |
| 1162 | 2006 | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; 71 FR 247, 12/26/06 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1163 | 2006 | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; FDA Campaign on Safe Use of Analgesics and Antipyretics 4/2006 | |
| 1164 | 2009 | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; 74 FR 81, 4/28/09 | |
| 1165 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1166 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1167 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1168 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1169 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1170 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | Lacks authentication (Rule 901) |
| 1171-1190 | | FDA regulations, 201.66, 202.1, 201, 314.26, 314.50, 201.56, 201.57, 314.70, 314.80, 314,81, 314,81, and IND regulations | |
| 1228 | 5.6.09 | Depostion of Richard Vezina and accompanying Exhibits | |
| 1229 | 1.14.08 | Depostion of Sam Lesko and accompanying Exhibits | |
| 1299.1 | 10.19.99 | McNeil Form 483 Inspection Reports (incorrectly dated January 10, 1999, in Dr. Tackett's Report) | Lacks authentication (Rule 901) |
| 1299.2 | 6.7.04 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |
| 1299.3 | 1.12.06 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |
| 1299.4 | 2.19.08 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1299.5 | 6.4.09 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |
| 1299.6 | 1.8.10 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |
| 1299.7 | 4.30.10 | As described in paragraph 130.7[1] of Dr. Randall Tackett's Report | |
| 1230 | | Lazarou J, Pomeranz BH, Corey PN. "Incidence of adverse drug reactions in hospitalized patients: a meta-analysis of prospective studies," *JAMA*. 1998;279:1200-1205 | |
| 1231 | 2006 | Furberg, CD, et al., "The FDA and Drug Safety: A Proposal for Sweeping Changes, Arch Intern Med. 2006;166:pp. 1938-1942 | |
| 1232 | 2007 | FDA's Drug Safety Newsletter (Vol. 1, Issue 1, Fall 2007 | |
| 1233 | 2008 | FDA's Drug Safety Newsletter (Vol 1, Issue 2, Winter 2008); | |
| 1234 | 2008 | FDA's Drug Safety Newsletter (Vol 1, Issue 3, Spring 2008); | |
| 1235 | 2008 | FDA's Drug Safety Newsletter (Vol 1, Issue 4, Summer 2008); | |
| 1236 | 2005 | Pfizer Briefing to Health Canada on Bextra Submission, June 2005 | Lacks authentication (Rule 901) |
| 1237.1 & 1237.2 | | Table of Drugs withdrawn from the market with no formal epidemiological proof of causation and FDA List of All Withdrawn Drugs | Lacks authentication (Rule 901) |
| 1238 | 2005 | Letko, et al., Ann Allergy Asthma Immunol. 2005;94:419-436 | |
| 1239 | 1990 | Roujeau, JC, J AM ACAD DERMATOL 1990;23:1039-58. | |
| 1297 | 2006 | Hazell, et al., Drug Safety 2006; 29 (5): 385-396, 2006 | |
| 1298 | | Hepatoxicity of Ibuprofen Literature and WHO Hepatotoxicity Folder | Lacks authentication (Rule 901) |
| 1299 | 2/10/1992, 4/30 & 5/06/1993 & 10/15/2003 | McNeil-483s Folder, FDA 483 Citation to McNeil-with letter | Lacks authentication (Rule 901) |
| 1299.1 | 10/19/1999, 11/17/1999 | FDA 483 Citation to McNeil-PV and Legal Dept.-with Letter | Lacks authentication (Rule 901) |
| 1299.2 | 1/4/2006 | FDA 483 Citation to McNeil-with letter | Lacks authentication (Rule 901) |
| 1299.3 | 5/17/2004 | FDA 483 Citation to McNeil-with letter | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 1299.4 | 2/19/2008 | FDA 483 Citation to McNeil-with letter | Lacks authentication (Rule 901) |
| 1299.5 | 7/31/2008 | FDA 483 citation with letter to McNeil | Lacks authentication (Rule 901) |
| 1299.6 | 8/6/2008 | FDA 483 citation with letter to McNeil | Lacks authentication (Rule 901) |
| 1299.7 | 5/19/2009 | FDA 483 Citation to McNeil with letter | Lacks authentication (Rule 901) |
| 1299.8 | 1/8/2010 | FDA 483 Citation to McNeil with letter | Lacks authentication (Rule 901) |
| 1299.9 | 7/9/2010 | FDA 483 Citation to J&j/Merck consumer with letter | Lacks authentication (Rule 901) |
| 1299.1 | 4/30/2010 | FDA 483 Citation to McNeil with letter | Lacks authentication (Rule 901) |
| 1300 | | FDA Warning Letter to J&J, Congressional Testimony-Recall Folder-Dear Healthcare Letter; | Lacks authentication (Rule 901) |
| 1300.1 | 1/3/2006 | Dear Health Care Professional Letter by McNeil on Pancrease | Lacks authentication (Rule 901) |
| 1300.2 | 5/14/2010 | Dear health Care Professional Letter by McNeil on Recall | Lacks authentication (Rule 901) |
| 1300.3 | 12/1/2008 | Letter-Editor by Celgene Scientists re: Risk of SJS TEN from Lenalidomide | Lacks authentication (Rule 901) |
| 1300.4 | Aug-09 | Dear Healthcare Professional Letter by Tibotec for risk of serious skin reactions, SJS-TEN | Lacks authentication (Rule 901) |
| 1300.5 | Apr-09 | Dear Healthcare Professional Letter by Genentech for risk of serious skin reactions, SJS-TEN | Lacks authentication (Rule 901) |
| 1300.6 | 12/13/2002 | 1st Dear Healthcare Professsional Letter by Pfizer regarding risk of SJS and TEN with Bextra | Lacks authentication (Rule 901) |
| 1300.7 | Nov-04 | 2nd Dear Healthcare Professsional Letter by Pfizer regarding risk fo SJS and TEN with Bextra | Lacks authentication (Rule 901) |
| 1300.8 | 2010 | Dear Doctor Letter re Recall dtd May 14, 2010 from McNeil | Lacks authentication (Rule 901) |
| 1300.9 | 1993 | March 26, 1993, McNeil Dear Doctor Letter re change name from Pediaprofen to CM | Lacks authentication (Rule 901) |
| 1300.10 | 1984 | June 6, 1984, McNeil Dear Healthcare Writer Letter re Choice in Analgesics re OTC Switch | Lacks authentication (Rule 901) |
| 1301-1385 | | Mechanisms of Rash \ SJS \ TEN \ DRESS (Pharmacology and Toxicology) Molecular and Immunological Causation | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **1301.1** | | Written Congressional Testimony of Colleen A., Coggins, Worldwide Chairman, Consumer Group, Johnson & Johnson before the Committee on Oversight and Government Reform, U.S. House of Representatives, May 27, 2010 | |
| **1400** | 2003 | US and EU patents Relating to Dexibuprofen - 4/22/03 | Lacks authentication (Rule 901) |
| **1401** | No date | US and EU patents Relating to Dexibuprofen - 9/19/07 | Lacks authentication (Rule 901) |
| **1402** | 1991 | US and EU patents Relating to Dexibuprofen - 12/24/91 | Lacks authentication (Rule 901) |
| **1403** | 1993 | US and EU patents Relating to Dexibuprofen - 7/19/93 | Lacks authentication (Rule 901) |
| **1404** | 1993 | US and EU patents Relating to Dexibuprofen - 10/15/1993 | Lacks authentication (Rule 901) |
| **1405** | 2008 | US and EU patents Relating to Dexibuprofen - 5/15/08 | Lacks authentication (Rule 901) |
| **1406** | 2005 | Roujeau, JC, Toxicology, "Clinical Heterogeneity of drug hypersensitivity," Vol. 209; pp. 123-129, (2005) | |
| **1407** | 2003 | Roujeau, JC, et al., Am J Clin Dermatol., "Differential Diagnosis of Severe Cutaneous Drug Eruptions," Vol. 4(8); pp. 561-572, (2003) | |
| **1411** | 2009 | Department of Health and Human Services, Food and Drug Administration Office of Device Evaluation, Letter to John Podesta of 1.7.09 President Barack H. Obama, 4/2/09 | |
| | | **SCIENTIFIC LITERATURE ON THE RELATIONSHIP OF IBUPROFEN TO SJS AND TEN** | |
| **2001** | 1978 | Sternlieb P., et al., NY State Jour of Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen", pp. 1239-43, 1239 & 1240 (1978) | |
| **2002** | 1984 | Wintroub B., Current Perspectives in Immunodermatology, "Cutaneous Drug Reactions", pp. 84-97, (1984) | |
| **2003** | 1984 | Stern R., et al., JAMA "An Expanded Profile of Cutaneous Reactions to Nonsteroidal Anti-inflammatory Drugs", Vol. 252, No. 11, pp. 1433-7, (Sept. 1984). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **2004** | 1985 | Hurwitz, R, et al., J Am Acad Dermatol, "Toxic shock syndrome or toxic epidermal necrolysis?", 7:246-254, 251 (1982) | |
| **2005** | 1985 | O'Brien W., et al., Jour of Rheumatology, "Rare Adverse Reactions to Nonsteroidal Antiinflammatory Drugs," Vol. 12, No. 1, pp. 13-17, 15 (1985) | |
| **2006** | 1985 | Bigby M., et al., Jour of Amer Acad Derma, "Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs," Vol. 12, No. 5, Part 1, pp. 866-75, 871 (1985). | |
| **2007** | 1987 | Roujeau J., Scand J Rheumatology, "Clinical Aspects of Skin Reactions to NSAIDs," Suppl. 65, pp. 131-4, 131 & 133, table I (1987). | |
| **2008** | 1987 | "The Culprit Drugs in 87 Cases of Toxic Epidermal Necrolysis (Lyell's Syndrome)," by Jean-Claude Guillaume, et al.  Published in *Arch Dermatol*, Vol. 123, pp. 1166-70 (September 1987). | |
| **2009** | 1987 | Stern, R and Wintroub, B., Adv Dermatol, "Adverse Drug Reactions: Reporting and Evaluating Cutaneous Reactions," 2:3-17 (1987). | |
| **2010** | 1987 | Roujeau J., et al., Scand J Rhuematology, "Clinical Aspects of Skin Reactions to NSAIDs", Sup. 65, pp. 131-4, (1987). | |
| **2011** | 1988 | Laing V., et al., J Am Acad Dermatol, "Pemphigoid-Like Bullous Eruption Related to Ibuprofen", Vol. 19, pp. 91-4, (1988) | |
| **2012** | 1989 | Stern, R,et al, Pharmacol Skin,"Adverse Cutaneous Reactions to Nonsteroidal Anti-Infammatory Drugs", Vol 2, pp 148-156, 151(1989). | |
| **2013** | 1989 | Stern R., et al., Jour of the Amer Academy of Dermatology, "Usefulness of Case Report Literature in Determining Drugs Responsible for Toxic Epidennal Necrolysis", Vol. 21,. No.2, Part 1, pp. 317-22,a (1989). | |
| **2014** | 1989 | Bigby M., et. al., Primary Care, "Allergic Cutaneous Reactions to Drugs," Vol. 16, No. 3, (1989) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 2015 | 1990 | Roujeau J., et al., Jour of the Amer Academy of Dermatol, "Continuing Medical Education: Toxic Epidermal Necrolysis (Lyell Syndrome)," Vol. 23, No. 6, pp. 1039-58,1047 (1990). | |
| 2016 | 1990 | "Toxic Epidermal Necrolysis (Lyell Syndrome), Incidence and Drug Etiology in France, 1981-1985," by Jean-Claude Roujeau, et al.  Published in *Arch Dermatol* , Vol. 126, pp. 37-42 (January 1990). | |
| 2017 | 1991 | Strom B., et al., <u>Statistics in Medicine,</u>  "Using A Claims Database to Investigate Drug-Induced Stevens-Johnson Syndrome", Vol. 10, pp. 566-76, (1991). | |
| 2018 | 1991 | Strom B., et al., <u>Arch Dermatol,</u>  "A Population-Based Study of Stevens-Johnson Syndrome", Vol. 127, pp. 831-8, (June 1991). | |
| 2019 | 1992 | Parsons J., et al., International Jour of Dermatol, "Toxic Epidermal Necrolysis," Vol. 31, No. 11, pp. 749-68, 750 (1992). | |
| 2020 | 1993 | Halpern S., et al., Adverse Drug React Toxicol Rev, "Ibuprofen Toxicity A Review of Adverse Reactions and Overdose," Vol. 12, No. 2, pp. 107-28, see, "Skin reactions" on p. 5 (1993). | |
| 2021 | 1994 | Halpern S., et al., et al., Arch Dermatology, "Cutaneous Toxicity of Ibuprofen", Vol. 130, February, pp. 259-260, (1994). | |
| 2022 | 1994 | Roujeau J., et al., New England Jour of Med, "Severe Adverse Cutaneous Reactions to Drugs," Vol. 331, No. 19, pp. 1272-85, 1272 & 1279, table 4 (1994). | |
| 2023 | 1995 | Roujeau J., et al., New England Jour of Med, "Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis," Vol. 333, No. 24, pp. 1600-7, 1606(1995). | |
| 2024 | 1995 | Power W., et al., Ophthalmology, "Analysis of the Acute Ophthalmic Manifestations of the Erythema Multiforme/Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Disease Spectrum," Vol. 102, No. 11, pp. 1669-76, 1672 (1995). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2025 | 1995 | Lesko S., et al., JAMA, "An Assessment of the Safety of Pediatric Ibuprofen," Vol. 273, No. 12, pp. 929-33, (1995). | |
| 2026 | 1996 | Alam I., et al., Amer Jour of Gastroenterology, "Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use," Vol. 91, No. 8, pp. 1626-30, 1626 (1996). | |
| 2027 | 1997 | Salomon D., et al., Annales De Dermatologie et de Venereologie, "Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Immunoglobulins with Favorable Results," pp. S216-7, (1997). | |
| 2028 | 1997 | Lebargy, F, Intensive Care Med, "Pulmonary complications in toxic epidermal necrolysis: a prospective clinical study", (1997) 23: 1237-1244, 1239, table 1 (1997). | |
| 2029 | 1997 | Mockenhaupt, M., et al., Abstracts from the 1997 Annual Meeting International Dermatol Epidemiology Association, Abstract 28, "Risk Factors for Stevens-Johnson Syndrome(SJS) and Toxic Epidermal Necrolysis (TEN) Evaluation of Non-Steroidal Antiinflammatory Drugs (NSAIDS) and Muscle Relaxants," Vol. 108, No. 3, p. 367, 1997. | |
| 2030 | 1998 | Wolkenstein, et al, Clinics in Dermatology, "Drug – Induced Toxic Epidermal Necrolysis", Vol 16, pp 399-409, 403 (1998) | |
| 2031 | 1998 | Viard, I, et al, Amer Assoc Advancement Science, "Inhibition of Toxic Epidermal Necrolysis by Blockade of CD95 with Human Intravenous Immunoglobulin", Vol 282, pp 490 – 493, 491 (1998). | |
| 2032 | 1998 | Srivastava, M, et al, Gastroenterology 1998, "Drug-Associated Acute – Onset Vanishing Bile Duct and Stevens-Johnson Syndrome in a Child", Vol 115, pp. 743-746, 743 (1998). | |
| 2033 | 1999 | Fritsch, P, et al, Fitzpatrick's Dermatology in General Medicine Fifth Edition, "Stevens-Johnson Syndrome – Toxic Epidermal Necrolysis", Vol I, Chapter 59, pp. 644 – 654, 645 (1999). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 2034 | 1999 | Sheridan R., et al, Jour of Burn Care & Rehab, "A Management of Severe Toxic Epidermal Necrolysis in Children,'" pp. 497-500, 498, table 1 (1999). | |
| 2035 | 2000 | Garcia-Doval, I, Arch Dermatol, "Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome", Vol 136, pp. 323-327, 323 & 325, table 2 (March, 2000). | |
| 2036 | 2000 | Wolkenstein, P., et al., Dermatologic Clinics, "Toxic Epidermal Necrolysis", Vol. 18, No.3, pp. 485-95, (July 2000). | |
| 2037 | 2000 | Stern, R., Arch Dermatol, "Improving the Outcome of Patients With Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome," Vol. 136 (March 2000). | |
| 2038 | 2000 | "European Study of Serious Cutaneous Adverse Reactions, Instruction Manual," Version 3. Dated: March 2000. | |
| 2039 | 2000 | Mockenhaupt M., et al., "Antirheumatic Medication and the Risk for Severe Cutaneous Adverse Reactions (SCAR)," Date: August 2000. (ISPE)(Bates# DEX-000295 to DEX-000303) | |
| 2040 | 2001 | Spies M., et al., Amer Academy of Pedia, "Treatment of Extensive Toxic Epidermal Necrolysis in Children," Vol. 108, pp. 1162-8, 1164, table 1 (November, 2001). | |
| 2041 | 2001 | Morelli M., et al., Digestive Diseases & Sciences, "Stevens-Johnson Syndrome and Cholestatic Hepatitis," Vol. 46, No. 11, pp. 2385-8, 2387 & 2388 (November, 2001). | |
| 2042 | 2002 | Sheridan, R., et al, Pediatrics 2002, "Long Term Consequences of Toxic Epidermal Necrolysis in Children," pp. 109: 74-78, 75 (2002) | |
| 2043 | 2002 | Rothman, Kenneth J.. Epidemiology: An Introduction. New York: Oxford University Press, USA, 2002. | |
| 2044 | 2003 | Bachot N., et al. & Roujeau JC. Arch Dermatol "Intravenous Immunoglobulin Treatment for Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: a prospective noncomparative study showing no benefit on mortality or progression" 139: 33-36, 34 (2003) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| **2045** | 2003 | Mockenhaupt M., et al., The Journal of Rheumatology, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflrammatory Drugs: A Multinational Perspective," pp. 2234-40, 2236, table 1 and 2239 (2003) | |
| **2046** | 2003 | Prins C., et al. Dermatology, "Effect of High Dose Immunoglobulin Therapy in Stevens-Johnson Syndrome: A Retrospective, Multicenter Study" 207: 96-99, 97 (2003) | |
| **2047** | 2003 | Prins C., et al., Arch Dermatol, "Treatment of Toxic Epidermal Necrolysis with High-Dose Intravenous Immunoglobulins" 139: 26-32, 28 & 29 (2003) | |
| **2048** | 2003 | Roujeau, J., et al., Arch Dermatol, "Intravenous Immunoglobulin Treatment for Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vol. 139, No. 1, pp. 33-36, 2003. | |
| **2049** | 2003 | Mockenhaupt, et al., The Journal of Rheumatology, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective", Vol. 30, No. 10, (2003) | |
| **2050** | 2004 | Taghian M., et al., Jour of Pediatrics, "Acute Vanishing Vile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-6, 273 & 275 (2004). | |
| **2051** | 2005 | Kim JK., et al., Acta Dermatol Venereol, "Toxic Epidermal Necrolysis: Analsysis of Clinical Course and SCORTEN-based Comparison of Mortality Rate and Treatment Modalities for Korean Patients" 85: 497-502, 498 (2005) | |
| **2052** | 2005 | Paquet, P., et. al., J Oral Pathol Med, "Cystic lesion of the parotid following drug-induced toxic epidermal necrolysis (Lyell's syndrome)", 34: 380-2, 380 (2005). | |
| **2053** | 2005 | Di Pascuale, et al & Tseng, Opthamology, "Correlation of corneal complications with eyelid cicatricial pathologies in Tiffanys with Steven Johnson syndrome and toxic epidermal necrolysis syndrome." 112:904-912, (2005) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 2054 | 2005 | Haber, J., et al., J Burn Care, "Late Outcomes in Adult Survivors of Toxic Epidermal Necrolysis After Treatment in a Burn Center,". Vol. 26, pp. 33-41, (2005) | |
| 2055 | 2007 | Neuman, M., et. al., Translational Research, "Apoptosis in ibuprofen-induced Stevens-Johnson syndrome", 149:254-259, 255, 256 & 258 (2007). | |
| 2056 | 2007 | Dore, J. & Salisbury, R., J Burn Care Res, "Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Teritary Care Center", 28:865-870, 865 (2007). | |
| 2057 | 2007 | Mockenhaupt, M., et. al., Journal of Investigative Dermatology advanced online publications, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of Medication Risks with Emphasis on Recently Marketed drugs", The EuroSCAR-Study", doi:10.1038/sj.jid.5701033, 41 & 42 (2007). | |
| 2058 | 2007 | Sidoroff, A., et al., "Risk factors for acute generalized exanthematous pustulosis (AGEP) – results of a multinational case-control study (EuroSCAR)," Published in British Journal of Dermatology  2007. | |
| 2059 | 2008 | Raksha, M. Patel, et al, Indian J Dermatol Venereology Leprology, "Clinical study of cutaneous drug eruptions in 200 patients", 74:80, 1 & 2 (2008) | |
| 2060 | 2008 | Sharma VK, et. al., Indian J. Dermatol Venereol Leprol, "Stevens Johnson syndrome, toxic epdiermal necrolysis (TEN) and SJS-TEN overlap: A retrospective study of causative drugs and clinical outcome", 74:238-40, 238 & 239, table 1 (2008). | |
| 2061 | 2008 | Yun, Sook Jung, et. al., Department of Dermatology, Chonnam National University Medical School, and Clinical Trail Center, Chonnam National University Hospital, "Serum Lactate Dehydrogenase Is A Novel Maker for the Evaluation of Disease Severity in the Early Stage of Toxic Epidermal Necrolysis", 217:254-259, DOI: 10.1159/000148255, (2008). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2062 | 2008 | Gresik, C., … Gamelli, R., et al., J. Burn Care & Research, "Ecthyma Gangrenosum Following Toxic Epidermal Necrolysis Syndrome in a 3-Year-Old Boy-a Survivable Series of Events"" pp. 555-558, 557 (2008) | |
| 2063 | 2008 | Khopkar, U. Editor, et. al, Indian Journal of Dermatology Venereology & Leprology, Table of Contents, Vol 74, Issue 1, Jan – Feb (2008) | |
| 2064 | 2008 | Schneck, J., et al., "Effects of treatments on the mortality of Stevens-Johnson syndrome and toxic epidermal necrolysis: A retrospective study on patients included in the prospective EuroSCAR Study,"  Published in J. Am. Acad. Dermatol., Vol. 58, No. 1, Date: January 2008. | |
| 2065 | 2009 | Levi, et al., Pediatrics, "Medications as Risk Factors of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis", 123:2;e297-e304 e297 and e300, table 3 (2009). | |
| 2066 | 2009 | Yang Y. Xu J. Li F. Zhu X. Combination therapy of intravenous immunoglobulin and corticosteroid in the treatment of toxic epidermal necrolysis and Stevens-Johnson syndrome: a retrospective comparative study in China. Internatl J Dermatol. 2009; 48: 1122-1128. | |
| 2067 | 2009 | Rijal A., et al., Indian J Dermatol Venereol Leprol "Outcome of Stevens Johnson syndrome and toxic epidermal necrolysis treated with corticosteroids" 75: 613-614, 613 (2009). | |
| 2068 | 5/9/1998 | David S. Becker, "Toxic Epidermal Necrolysis," *The Lancet*, Vol. 351, pp. 1417-20 (May 9, 1998). | |
| 2069 | 11/7/2000 | Email to R. Stern and copied to Maja Mockenhaupt regarding status of funding for research.  Dated November 7, 2000. DEX000286. | |
| 2070 | 9/14/2001 | Fax to Rob regarding comments on a recent draft concerning NSAIDS and SCAR. September 14th, 2001. DEX000208-217. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2071 | 4/3/2002 | Unproofed Draft of April 3, 2002, "The Risk of Stevens-Johnson Syndrome and toxic epidermal necrolysis Associated with nonsteroidal anti-inflammatory drugs.  A Multinational Perpective," by Mockenhaupt M, Parsells J, et al. | |
| 2072 | 9/11/2004 | "Epidemiology and Drug Risks of Severe Cutaneous Adverse Drug Reactions (ADR) in Europe," by Mockenhaupt M, et al. from the 34th Annual European Society for Dermatological Research (ESDR) Meeting, September 11, 2004 in Vienna, Austria. | |
| 2073 | No Date | Power Point slides for "Nosology and treatment of Stevens-Johnson syndrome and toxic epidermal necrolysis," by Maja Mockenhaupt. | Lacks authentication (Rule 901) |
| 2074 | No Date | OrphaNews Europe Newsletter of the Rare Diseases Task Force, "Interview Dr. Maja Mockenhaupt, RegiSCAR."   No date. | |
| | | **WHAT CAUSES SJS/TEN** | |
| 2100 | 1987 | Roujeau, JC, "Clinical Aspects of Skin Reactions to NSAIDs" J. Rheum., (Suppl. 65) 131-134, 132 (1987) | |
| 2101 | 1990 | Roujeau, JC, "Toxic Epidermal Necrolysis (Lyell syndrome): Review," J Amer Acad Dermatol., 23(6), part 1:1039-1061, pp. 1039 & 1046 (1990) | |
| 2102 | 1990 | Roujeau, JC, "Toxic Epidermal Necrolysis (Lyell syndrome)" Arch. Dermatol., 126:37-42, 41 (1990) | |
| 2103 | 1993 | Bastuji-Garin, Rzany, Stern, et. al., Archives of Dermatology, "Clinical Classification of Cases of Toxic Epidermal Necrolysis, Stevens-Johnson syndrome, and Erythema Multiforme, Vol. 129, 92-96, 92 (1993) | |
| 2104 | 1993 | Correia, O, et al., "Evolving Pattern of Drug-Induced Toxic Epidermal Necrolysis," Dermatology, 186:32-57, 32 (1993) | |
| 2105 | 1994 | Roujeau, et. al. "Severe Cutaneous Reactions to Drugs, NEJM, Vol. 331, No. 19, 1271-1285, 1273 (1994) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2106 | 1995 | Assier, Bastuji-Garin, Revuz & Roujeau, "Eryethema Multiforme With Mucous Membrane Involvement and Stevens-Johnson Syndrome Are Clinically Different Disorders With Distinct Causes", Arch. Dermatol., 131:539-543, 543 (1995) | |
| 2107 | 1997 | Roujeau, JC, Rev. Rheum. [Engl. Ed.], "Severe Drug-Induced Blistering Disorders," Vol. 64 (1); pp. 5-9, 7 (1997) | |
| 2108 | 1997 | Roujeau, JC, Journal of Dermatology, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis are Severity Variants of the Same Disease which differs from Erythema Multiforme," Vol. 24; pp. 726-729, 729 (1997) | |
| 2109 | 1997 | Knowles, et. al., Current Opinions in Pediatrics, "Serious dermatologic reactions in children,", 9:388-395, 391 (1997) | |
| 2110 | 2000 | Schulz, Sheridan, Ryan, et al., "A Ten Year Experience with Toxic Epidermal Necrolysis", J. Burn Care & Rehabilitation, pp. 199-204, 199-200 (May/June 2000) | |
| 2111 | 2000 | Garcia-Doval, et. al., Arch Dermatol, "Toxic Epidermal Necrolysis and Stevens Johnson Syndrome," Vol. 136, pp. 323-327, 324 (2000) | |
| 2112 | 2001 | Paquet, P, et al., "Treatment of Drug-induced toxic epidermal necrolysis (Lyell's syndrome) with intravenous human immunoglobulins," Burns, pp. 652-655 (2001) | |
| 2113 | 2002 | Foreman, et. al., Drug Safety, "Erythema Multiforme, Stevens-Johnson syndrome and Toxic Epidermal Necrolysis in Children," 25 (13) 965-972, 966 & 969 (2002) | |
| 2114 | 2005 | FDA-Legrenade, et al. Drug Safety, "Comparison of Reporting of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Association with Selective COX-2 Inhibitors", 28 (10); 917-924, 922 (2005) | |
| 2115 | 2009 | Mockenhaupt, et al., Academy, "Severe drug-induced skin reactions: clinical pattern, diagnostics and therapy" 7:142-162, 144 (2009) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2116 | 2009 | Levi, et al., Pediatrics, "Medications at Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis" 123 (2) e297-e304, e297 & e302 (2009) | |
| | | **Time to Onset of SJS and TEN in Published Literature** | |
| 2200 | 1978 | Sternlieb P., et al., NY State Jour of Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen", pp. 1239-43, (1978). | |
| 2201 | 1984 | Wintroub, B. U., et al., Current Perspectives in Immunodermatology, "Cutaneous Reactions to Drugs," pp.75-97, 85 (MacKie, R. M. (ed) Churchhilll Livingstone 1984). | |
| 2202 | 1989 | Stern, R. S., et al., Pharmcol Skin, "Adverse Cutaneous reactions to Nonsteroidal Anti-Inflammatory Drugs," pp. 148-156, 150 (Hensby, C., et al. (eds.) Basel Karger 1989). | |
| 2203 | 1989 | Stern, R. S., et al., J Am Acad Dermatol, "Usefulness of Case report Literature in Determining Drugs Repsonsible for Toxic Epidermal Necrolysis," 21(2) 317-322, 320 (1989). | |
| 2204 | 1989 | Stern, R. S., et al., Primay Care, "Allergic Cutaneous Reactions to Drugs," 16(3) 713-727, 714 (1989). | |
| 2205 | 1995 | Sharma, V. K., et al., Ped Derm, "Clinical Pattern of Cutaneous Drug Eruption Among Children and Adolescents in North India," 12(2) 178-183, 180 (1995). | |
| 2206 | 1996 | Khoo, A. K. M., at al., Burns, "Toxic Epidermal Necrolysis in a Burns Centre: A 6-Year Review," 22(4) 275-278, 276 (1996). | |
| 2207 | 1999 | Fritsch, P.O., et al., Fitzpatricks's Dermatology in General Medicine, "Stevens-Johnson Syndrome - Toxic Epidermal Necrolysis," pp.644-654, 647 (5th ed., Freedberg, I.M., et al. (eds.) McGraw-Hill 1999). | |
| 2208 | 1999 | Paul, C. N., et al., J Burn Care & Rehab, "Case Report: Oxaprozin and Fatal Toxic Epidermal Necrolysis," 19(4) 321-323, 321 (1999). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| **2209** | 2000 | Naisbitt, D. J., et al., Drug Safety, "Immunological Principles of AdverseDrug Reactions: The Initiation and Propagation of Immune Responses Elicited by Drug Treatment"" 23(6) 483-507, 486 (2000)." | |
| **2210** | 2003 | Mockenahupt, M., et al., J Rheum, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective," 30(10) 2234-2240, 2236 (Table 1) (2003). | |
| **2211** | 2003 | Britschgi, Markus, Pichler, Werner, et al., Current Drug Targets, Molecular Aspects of Drug Recognition by Specific T Cells", 4. 1-11, (2003). | |
| **2212** | 2004 | Taghian, M., et al., J Peds, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child," 273-276, 275 (Table) (Aug. 2004). | |
| **2213** | 2005 | Paquet, P., et al., J Oral Pathol Med, "Cystic Lesion of the Parotid Following Drug-Induced Toxic Epidermal Necrolysis" 34: 380–2 (2005). | |
| **2214** | 2007 | Yamane, Y., et al.Allergology Int'l, "Analysis of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Japan from 2000 to 2006," 56 (4) 1-7, 3 (2007). | |
| **2215** | 2007 | Rakasha, M. P., et al., Indian J Dermatol Venereol Leprol, "Clinical Study of Cutaneous Drug Eruption in 200 Patients," 74(80) 80-84, 81 (2007). | |
| **2216** | 2007 | Yawalkar, N., Drug Hypersensitivity, "Maculopapular Drug Eruptions," pp. 242-250, 246 (Pichler, W.J. (ed.) Basel, Karger 2007). | |
| **2217** | No date | Stern R., et al., Supplied by the British Library – "The World's Knowledge, Cutaneous Drug Reactions", Chapter 18, pp. 85-89. No date. | |
| | | **BRAIN INJURY / NEUROPATHY** | |
| **2300** | 1975 | Mutina, E., et al., Klin. Med, "Lyell Syndrome As A Serious Allergic Reaction To Finlepsin (Carbamazepine)," July 15, 1975. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2301 | 1975 | Mutina, E., et al., Sov Med, "Allergic Damage To The Nervous System In Stevens-Johnson Syndrome," July 15, 1975. | |
| 2302 | 1979 | Friedman, J., et al., Neurology, "Bilateral Facial Palsy Associated with Stevens-Johnson Syndrome," Vol. 29, pp. 1304-1306, (1979) | |
| 2303 | 1985 | De Rego, J., et al. Hillside Journal of Clinical Psychiatry, "Case Report Psychosis with Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vol. 7 (2), pp. 141-148) (1985) | |
| 2304 | 1989 | Macove, M., Necrol Psychiat, "Particular Neurological Aspects in Vascular Autoimmune Diseases. I. Rheumatoid Purpura, Stevens-Johnson Syndrome, Rheumatoid Arthritis and Systemic Lupus Erythematosus," Vol. 27, pp. 241-248, (1989) | |
| 2305 | 1989 | McDonald, K., et al., Jour of Burn Care & Rehab, "Rehabilitative Considerations for Patients with Severe Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis: A Case Report," Vol. 10(2), pp. 167-171, (1989) | |
| 2306 | 1990 | Moody, D., et al., ANJR, "Features of the Cerebral Vascular Pattern That Predict Vulnerability to Perfusion or Oxygenation Deficiency: An Anatomic Study," Vol. 11:431-439 (1990) | |
| 2307 | 1990 | Patterson, D., et al., J. Burn Care Rehabil., "Post Traumatic Stress Disorder in Hospitalized Patients with Burn Injuries", Vol. 11, pp. 181-4 (1990). | |
| 2308 | 1990 | Patterson, d., et al., J. Burn Care Rehabil., "Post Traumatic Stress Disorder in Hospitalized Patients with Burn Injuries", Vol. 11, pp. 181-4 (1990). | |
| 2309 | 1993 | Dagum, A., et al. Jour of Burn Care & Rehab, "Severe Multiple Mononeuropathy in Patients with Major Thermal Burns," Vol. 14(4), pp. 440-445, (1993) | |
| 2310 | 1993 | Marquez, S., et al, Brain, "Neuropathy in Burn Patients," Vol, 116, pp. 471-483, (1993) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2311 | 1994 | Powers, P., et al. J. Burn Care Rehab., "Posttraumatic Stress Disorder in Patients with Burns", Vol. 15: 147-53 (1994). | |
| 2312 | 1995 | Latarjet, J., et al., Burns, "Pain in Burn Patients," Vol. 21(5), pp. 344-348, (1995) | |
| 2313 | 1995 | Margherita, A., et al., Burn Neuropathy, "Burn-Associated Peripheral Polyneuropathy," Vol. 74(1), pp. 28-32, (1995) | |
| 2314 | 1995 | Schulz, J., et al., Burns, "Pain in Burn Patients", Vol. 21:5, pp. 344-348 (1995) | |
| 2315 | 1997 | Khedr, E., et al., Burns, "Peripheral Neuropathy in Burn Patients," Vol. 23(718), pp. 579-583, (1997) | |
| 2316 | 1997 | Tanttula, K., et al., Burns, "Return to Employment After Burn," Vol. 23(4), pp. 341-344, (1997) | |
| 2317 | 1997 | Sandip, K., et al., Burns, "Adjunctive Methods of Pain Control in Burns", Vol. 23:5, pp. 404-412 (1997). | |
| 2318 | 1998 | Varney, N., et al., Archives of Clinical Neuropsychology, "Long-Term Neuropsychological Sequelae of Severe Burns," Vol. 13(8), pp. 737-749, (1998) | |
| 2319 | 1998 | Ulmer, J., J. Burn Care Rehabil., "Burn Pain management: a Guideline-Based Approach", Vol 19:2, pp. 151-159 (1998). | |
| 2320 | 1999 | Yu, B., et al., J Burn Care Rehabil, "Posttraumatic Stress Disorder in Patients with Burn Injuries," Vol. 20, pp. 426-433, (1999) | |
| 2321 | 1999 | Hopkins, R., et al., Am J Respir Crit Care Med, "Neuropsychological Sequelae and Impaired Health Status in Survivors of Severe Acute Respiratory Distress Syndrome," Vol. 160: 50-56 (1999) | |
| 2322 | 1999 | Fukunsihi, I., Psychother. Psychosom., "Relationship of Cosmetic Disfigurement to the Severity of Posttraumatic Stress Disorder in Burn Injury or Digital Amputation", Vol. 68, pp. 82-86 (1999). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 2323 | 1999 | Fleming, M., et al., Journal of Traumatic Stress, "Effects of Varying Scoring Rules of the Clinician Administered PTSD Scale (CAPS) for the Diagnosis of PTSD After Acute Burn Injury", Vol. 13:2, pp. 535-542 (1999). | |
| 2324 | 2000 | Sheridan, R., et al., JAMA, "Long-term Outcome of Children Surviving Massive Burns," Vol. 283(1), pp. 69-73, (2000) | |
| 2325 | 2001 | Druschky, A., Intensive Care Med, "Critical Illness Polyneuropathy: Clinical Findings and Cell Culture Assay of Neurotoxicity Assessed by a Prospective Study," Vol. 27, pp. 686-693, (2001) | |
| 2326 | 2001 | Kowalske, K., et al., Jour of Burn Care & Rehab, "Neuropathy After Bum Injury," Vol. 22(5), pp. 353-357, (2001) | |
| 2327 | 2001 | Jones, C., et al., Crit Care Med, "Memory, delusions, and the development of acute posttraumatic stress disorder-related symptoms after intensive care," Vol. 29, No. 3, pp.573-580 (2001). | |
| 2328 | 2001 | Madianos, M., et al., Psychother. Psychosom., "Psychiatric Disorders in Burn Patients: A Follow-Up Study", Vol. 70, pp, 30-37 (2001). | |
| 2329 | 2001 | Wiechman, S., et al., J. Burn Care Rehabil., "Rates, Trends, and Severity of Depression After Burn Injuries", Vol. 22, pp. 417-424 (2001). | |
| 2330 | 2002 | Auquier-Dunant, A., et al., Arch Derm, "Correlations Between Clinical Patterns and Causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis," Vol. 138:1019-1024 (2002) | |
| 2331 | 2002 | El Hamaoui, Y., et al., Burns, "Post-traumatic Stress Disorder in Burned Patients", Vol. 28, pp. 647-650 (2002). | |
| 2332 | 2003 | Van Loey, N., et al., Am J Clin Dermatol, "Psychopathology and Psychological Problems in Patients with Burn Scars: Epidemiology and Management," Vol. 4(4), pp. 245-272, (2003) | |
| 2333 | 2003 | Jones, C., et al., Crit Care Med, "Rehabilitation after critical illness: A randomized, controlled trial," Vol. 31, No. 10, pp. 2456-2461 (2003). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2334 | 2004 | Jones, C., et al., <u>Intensive Care Med</u>, "Post-traumatic stress disorder-related symptoms in relatives of patients following intensive care," Vol. 30:456–460 (2004). | |
| 2335 | 2004 | Backonja, M., et al., <u>Pain Medicine</u>, "Pharmacologic Management Part 1: Better-Studied Neuropathic Pain Diseases," Vol. 5, No. S1, pp. S28-47 (2004). | |
| 2336 | 2004 | Weddell, R., Nursing Times., "Improving Pain management for Patients in a Hospital Burns Unit", Vol.100:11, p. 38 (2004). | |
| 2337 | 2005 | Haber, J., et al., <u>J Burn Care</u>, "Late Outcomes in Adult Survivors of Toxic Epidermal Necrolysis After Treatment in a Burn Center,". Vol. 26, pp. 33-41, (2005) | |
| 2338 | 2005 | Weissenborn, K., et. al., <u>AIDS 2005,</u> "Neurological and neuropsychiatric syndromes associated with liver disease", 19 (suppl 3):S93-S98, (2005) | |
| 2339 | 2005 | "Neuropsychiatric Disorders on Ibuprofen", <u>Rev. Prescire</u>, Vol. 25(261):350 (2005) | |
| 2340 | 2006 | Arora, M., et al., <u>Journal Compilation, The Royal Australian and New Zealand</u> <u>College of Psychiatrists,</u> "Stevens-Johnson Syndrome (SJS) Leading to Resolution of Mania," pp. 193-195, (2006) | |
| 2341 | 2006 | Hopkins, R., et, al., <u>American College of CHEST Physicians,</u> "Long-term Neurocognitive Function After Critical Illness," 130;869-878, (2006) | |
| 2342 | 2006 | Hopkins, R., et, al., <u>Curr Opin Crit Care,</u> "Assessing neurocognitive outcomes after critical illness: are delirium and long-term cognitive impairments related?", 12:388-394, (2006) | |
| 2343 | 2006 | Detry, O., et al., <u>World Gastroenterol</u>, "Brain Edema and Intracranial Hypertension in Fulminant Hepatic Failure: Pathophysiology and Management," Vol. 12(46): 7405-7512 (2006). | |
| 2344 | 2006 | Schneider, J., &Schulz, J., et al., <u>J. Burn Care Res</u>, "A Descriptive Review of Neuropathic-Like Pain After Burn Injury," Vol 27:524-528 (2006). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2345 | 2006 | Schulz, J., et al., J. Burn Care Res., "A Descriptive review of Neuropathic-Like Pain After Burn Injury", Vol. 524-528 (2006) | |
| 2346 | 2007 | Gorson, K., The Neurologist, "Vasculitic Neuropathies: An Update," Vol 13, pp. 12-19, (2007) | |
| 2347 | 2007 | Jackson, J., et al., St. Thomas Foundation, "Delirium as a Risk Factor for Long Term Cognitive Impairment in Mechanically Ventilated ICU Survivors," (2007) | |
| 2348 | 2007 | Schelling, G., Progress in Brain Research, "Post-traumatic stress disorder in somatic disease: lessons from critically ill patients," Vol. 167, pp. 229-237 (2007). | |
| 2349 | 2007 | Watts, G., et al., Crit Care Resusc, "Delirium in the intensive care unit: searching for causes and sources," Vol9:26-29 (2007). | |
| 2350 | 2008 | Elison, S., et al., Intensive Care Med, "Neuropsychological Function in Children Following Admission to Pediatric Intensive Care: A Pilot Investigation," Vol. 34:1289-1293 (2008). | |
| 2351 | 2008 | Herridge, M., et al., Crit Care Clin, "The Pathophysiology of Long-term Neuromuscular and Cognitive Outcomes Following Critical Illness," Vol. 24, pp. 179-199 (2008). | |
| 2352 | 2008 | Khan, J., et al., Crit Care Clin, "Mechanisms of Neuromuscular Dysfunction in Critical Illness," Vol. 24(1): 165–175 (2008) | |
| 2353 | 2009 | Baldwin, F., et al., BMC Research Notes, "Quality of Life and Persisting Symptoms in Intensive Care Unit Survivors: Implications for Care After Discharge," August 12, 2009. | |
| 2354 | 2009 | Bronner, M., et al., Pediatr Crit Care Med, "An Explorative Study on the Quality of Life and Psychological and Cognitive Function in Pediatric Survivors of Septic Shock," Vol.10, No. 6, pp. 636-642 (2009). | |
| 2355 | 2009 | Jackson, J., et al., Southern Medical Assoc, "Acute Respiratory Distress Syndrome, Sepsis, and Cognitive Decline: A Review and Case Study," Vol. 102, No. 11, pp. 1150-1157 (2009). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| | | **DRUGS WITHDRAWN FROM THE MARKET BASED ON CASE REPORTS OR SERIES WITH NO CASE CONTROL STUDIES** | |
| 2400 | 1981 | Ahmad, S., J. of the Royal Society of Med., "Ticrynafen-induced phenytoin toxicity: an interaction," 74:162-163 (1981). | |
| 2401 | 1982 | Manier, J., et al., Am. J. of Gastroent., ""Hepatotoxicity Associated with Ticrynafen—A Uricosuric Diuretic," Vol. 77(6): 401-404, (1982). | |
| 2402 | 1983 | Kiani, R., JAMA "Zomepirac-Induced Serum Sickness" 249(20): 2812-2813 (1983). | |
| 2403 | 1984 | Stern, R.S., JAMA "An Expanded Profile of Cutaneous Reactions to Nonsteroidal Anti-Inflamatory Drugs" 252(11):1433-1437 (1984). | |
| 2404 | 1988 | Henry, DA, Bailliere's Clinical Rhem.,, "Side-Effects of Non-Steroids Anti-Inflamatory Drugs" Vol. 2 No. 2, pp.425-454, 448 (1988). | |
| 2405 | 1990 | Martin, R., et al., Annals of Internal Medicine "The Clinical Spectrum of the Eosinophilia-Myalgia Syndrome Associated with L-Tryptophan Ingestion: Clinical Features in 20 Patients and Aspects of Pathophysiology" 113:124-134 (1990). | |
| 2406 | 1994 | Roujeau, J.C., et al. NEJM, "Severe Adverse Cutaneous Reactions to Drugs" 311:1272-1285 (1994). | |
| 2407 | 1994 | Blum, et. al., Clin. Inf. Dis. " Temafloxacin Syndrome: Review of 95 Cases" 18:946-950 (1994). | |
| 2408 | 1995 | Roujeau, J.C., et al., NEJM, ""Medication Use And The Risk Of Stevens–Johnson Syndrome Or Toxic Epidermal Necrolysis"" 333:1600-1607 (1995). | |
| 2409 | 2002 | Shayne C. Gad, Drug Safety Evaluation (2002). | |
| 2410 | 2003 | Grillo, M., et al., Drug Metabolism and Disposition "Identification Of Zomepirac-S-Acyl-Glutathione In Vitro In Incubations With Rat Hepatocytes And In Vivo In Rat Bile," 31(11):1429-1436 (2003). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 2411 | 2006 | Goldkind, L., et al., Pharmacoepidemiology and Drug Safety, "A Systematic Review Of NSAIDs Withdrawn From The Market Due To Hepatotoxicity: Lessons Learned From The Bromfenac Experience," 15: 213–220 (2006). | |
| 2412 | 2006 | Goldkind, L., et al., Pharmacoepidemiology and Drug Safety, "A systematic review of NSAIDs withdrawn from the market due to hepatotoxicity: lessons learned from the bromfenac experience, " 15: 213–220 (2006). | |
| 2413 | 2008 | Geier, D., et al., Med. Sci. Monit. "RotaTeq vaccine adverse events and policy considerations"" 14(3):PH9-16. (2008). | |
| | | **Dear Doctor Letters / Letters to the Editor / FDA Press Releases** | |
| 2500 | 1997 | Roche Laboratories 'Dear Doctor; Letter, December 1997. | Lacks authentication (Rule 901) |
| 2501 | 1998 | Wyeth-Ayerst Dear Healthcare Professional Letter.  June 22, 1998. | Lacks authentication (Rule 901) |
| 2502 | 1999 | Glaxo Wellcome Dear Health Care Provider Letter November 1, 1999. | Lacks authentication (Rule 901) |
| 2506 | 1999 | July 1, 1999 Letter to Apotex Corp. - ANDA Ticlopidine approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2507 | 1999 | August 20, 1999 Letter to Eon Labs - ANDA Ticlopidine approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2508 | 1999 | August 20, 1999 Letter to Purepac Pharm. Co. - ANDA Ticlopidine  approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2509 | 1999 | August 20, 1999 Letter to Teva - ANDA Ticlopidine approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2510 | 1999 | September 13, 1999 Letter to Par Pharm., Inc. - ANDA Ticlopidine approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2511 | 2000 | April 26, 2000 Letter to Danbury Pharmacal, Inc. - ANDA Ticlopidine approval and post approval Dear Doctor Letters. | Lacks authentication (Rule 901) |
| 2503 | 2000 | Janssen Pharmaceutica 'Dear Healthcare Provider' Letter April 2000. | Lacks authentication (Rule 901) |
| 2512 | 2000 | June 14, 2000 Syntex  NDA Ticlopidine Approval adding Aplastic Anemia to Warning. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2504 | 2001 | Bayer 'Dear Health Care Professional' Letter. May 21, 2001. | Lacks authentication (Rule 901) |
| 2505 | 2001 | Bayer 'Dear Health Care Professional' Letter. August 8, 2001. | Lacks authentication (Rule 901) |
| 2513 | 2002 | 2002 Teva Dear Doctor Letter for Ticlopidine Hydrochloride | Lacks authentication (Rule 901) |
| 2514 | 2002 | October 17, 2002 Mutual NDA Bactrim approval & Dear Doctor Authority | Lacks authentication (Rule 901) |
| 2515 | 2002 | November 13, 2002 Pfizer Dear Healthcare Professional Letter for Bextra | Lacks authentication (Rule 901) |
| 2516 | 2004 | October 15, 2004 Pfizer Dear Healthcare Professional Letter for Bextra | Lacks authentication (Rule 901) |
| 2517 | 2004 | December 9, 2004 FDA "Questions and Answers: Strengthend Warnings on Bextra" | Lacks authentication (Rule 901) |
| 2518 | 2005 | April 7, 2005 FDA News "FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-Inflammatory Drugs (NSAIDs)" | |
| 2519 | 2007 | November 2, 2007 King Pharmaceuticals Dear Prescriber Letter for Procanbid. | Lacks authentication (Rule 901) |
| 2520 | 2008 | Castaneda, C., at al., Journal of Oncology, Letter to Editor, "Erythema Multiforme/Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis in Lenalidomide-Treated Patients," (2008) | Lacks authentication (Rule 901) |
| 2521 | 2008 | 2008 MPR Prescribing Alert Dear Kealthcare Professional Letter. | Lacks authentication (Rule 901) |
| 2522 | 2009 | June 30, 2009 Teva Dear Healthcare Professional Letter for Beclazone. | Lacks authentication (Rule 901) |
| 2523 | 2010 | May 27, 2010 Teva Dear Healthcare Professional Letter for Warfarin. | Lacks authentication (Rule 901) |
| 2524 | 2010 | June 9, 2010 APP Dear Healthcare Professional Letter for Propofol. | Lacks authentication (Rule 901) |
| 2525 | 2010 | March 29, 2010 Mylan Canadian Dear Healthcare Professional Letter  for Letrozole. | Lacks authentication (Rule 901) |
| 2526 | 2010 | April 6, 2010 Teva Canadian Dear Healthcare Professional Letter for Letrozole. | Lacks authentication (Rule 901) |
| 2527 | 4/7/2005 | FDA News, FDA Announces Series of Changes to the Class of Marketed NSAIDS | Lacks authentication (Rule 901) |
| | | | |
| | | **Underreporting** | |
| 2528 | 1993 | Kessler, D., JAMA, "Introducing MEDWatch: A New Approach to Reporting Medication and Device Adverse Effects and Product Problems," Vol.269(21): pp. 2765-68 (1993). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2529 | 1996 | MedWatch Continuing Education Article, "The Clinical Impact of Adverse Event Reporting," October 1996, p5 citing Scott, FDA reports less than 1% of serious ADRs reported | |
| 2530 | 1999 | Scott, H. D., et. al., "Physician reporting of adverse drug reactions. Results of the Rhode Island Adverse Drug Reaction Reporting Project", JAMA, Vol. 263, No. 13, (1990);Brewer, M.D., Timothy, et. al, "Postmarketing Surveillance and Adverse Drug Reactions", JAMA, Vol. 281, No.9, pages 281:824c829,(1999) | |
| 2531 | 2004 | Mittmann, Nicole, et. al, "Evaluation of the Extent of Under-Reporting of Serious Adverse Drug Reactions", Drug Safety, 27 (7),477 -487, (2004) | |
| 2532 | 2005 | FDA Alert for Healthcare Professionals for Isotretinoin (marketed as Accutane) 05/2005 | |
| 2533 | 2005 | Excerpt from the Deposition of Marie Pinizzotto, In re: Hormaone Therapy Litigation. August 23, 2005. | Lacks authentication (Rule 901) |
| 2534 | 2005 | LeGranade, FDA p922 "given the likely 10-fold under-reporting of this event", Comparison of Reporting of SJS & TEN in Association with Selective COX-2 Inhibitors, FDA, Drug Safety 2005, 28(10)917-924 | |
| 2535 | 2006 | "FDA Presentation OSE Analyses of Hepatic Adverse Events" Allen Brinker, M.D., December 2006 | Lacks authentication (Rule 901) |
| | | **SENSITIZATION/RECHALLENGE** | |
| 2600 | 1972 | Kauppinen K. Cutaneous Reactions to Drugs, A Clinical Study, Acta Dermato-Venereologica, 1972 Vol. 52, Supp. 68. | |
| 2601 | 1993 | Sharma V., et al., Pediatric Dermatology, "Clinical Pattern of Cutaneous Drug Eruption Among Children and Adolescents in North India," Vol. 12, No. 2, pp. 178-183, (1995). | |
| 2602 | 1994 | Roujeu, et al., The New Eng Jour of Med, "Severe Adverse Cutaneous Reactions to Drugs", Vol. 331, No. 19, pp. 1272-85, (Oct. 1994). | |
| 2603 | 1996 | Stern R. Shear N. Cutaneous Medicine & Surgery, 1996 Chapter 43, pp. 412-425, 414. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2604 | 1996 | McWhinney CD, Dudley MW, Bowlin TL, Peet NP, Schook L, Bradshaw M, De M, Borcherding DR, Edwards CK 3rd: Activation of adenosine A3 receptors on macrophages inhibits tumor necrosis factoralpha. Eur J Pharmacol 1996, 310:209-216. | |
| 2605 | 1998 | Becker C. et al. Activation and methotrexate-Mediated Suppression of the TNFalpha Promoter in T Cells and Macrophages. Ann NY Acad Science. INTESTINAL PLASTICITY IN HEALTH AND DISEASE. 1998 859: 311–314. | |
| 2606 | 2001 | Sullivan JR. Shear NH. The Drug Hypersensitivity Syndrome: What is the pathogenesis? Arch Dermatol, 137:357-364 (2001) | |
| 2607 | 2001 | Majumdar S, Aggarwal BB: Methotrexate suppresses NfkappaB activation through inhibition of IkappaBalpha phosphorylation and degradation. J Immunol 2001 167:2911-2920 | |
| 2608 | 2002 | Chan E. Cronstein B. Molecular action of methotrexate in inflammatory diseases. Arthritis Research 2002, 4:4:266-273 | |
| 2609 | 2007 | Pichler, W.J., Drug Hypersentivity. Basel, Switzerland: Karger, 2007. | |
| 2610 | 2007 | De Rojas MV, Dart JK, Saw VP. The natural history of Stevens Johnson syndrome: patterns of chronic ocular disease and the role of systemic immunosuppressive therapy. Br J Ophthalmol. Aug 2007; 91(8): 1048-53. | |
| 2611 | 2008 | Ferrell PB. Carbamazepine, HLA-B*1502 and risk of Stevens-Johnson syndrome and toxic epidermal necrolysis: US FDA recommendations. Pharmacogenomics 2008. 9(10):1543-1546. | |
| 2612 | 2008 | FDA Drug Safety Newsletter, V.1, Issue 2, Winter 2008, TUMOR NECROSIS FACTOR ALPHA (TNF-α) ANTAGONISTS, Reports of serious skin reactions associated with use of infliximab (marketed as REMICADE), etanercept (marketed as ENBREL), and adalimumab (marketed as HUMIRA). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2613 | 2009 | Tseng SCG. Acute management of Stevens-Johnson syndrome and toxic epidermal necrolysis to minimize ocular sequelae. Editorial. Am J Ophthalmol 147[6]:949-51; 2009. | |
| | | **OCULAR DAMAGE FROM SJS/TEN** | |
| 2701 | 1982 | Mondino BJ, Brown SI, Biglan A W, et al. HLA antigens in Stevens-Johnson syndrome with ocular involvement. Arch Ophthalmol. 1982;100:1453-1454. | |
| 2702 | 1988 | Foster CS, Fong LP, Azar D, Kenyon KR. Episodic conjunctival inflammation after Stevens-Johnson Syndrome. Ophthalmology. Apr 1988;95(4):453-62. | |
| 2703 | 1991 | 2701Chan, et al. & Foster, JAMA, "Ocular Cicatricial Pemphigoid Occurring as a Sequela of Stevens-Johnson Syndrome", Vol. 266, No. 11; 1543-46 (1991). | |
| 2704 | 1996 | Power WJ, Saidman SL, Zhang DS, et al. HLA typing in patients with ocular manifestation of Stevens- Johnson syndrome. Ophthalmology 1996;103:1406-1409. | |
| 2705 | 2005 | Di Pascuale MA, Espana EM, Liu D T-S, Kawakita T, Li W, Gao YY, Baradaran-Rafita A, Raju VK, Tseng SCG. Correlation of corneal complications with eyelid cicatricial pathologies in Tiffanys with Steven Johnson syndrome and toxic epidermal necrolysis syndrome. Ophthalmology 112:904-912, 2005 | |
| 2706 | 2005 | Tseng SCG, Di Pascuale MA, Liu DT-Z, Gao Y-Y, Baradaran-Rafii, A. Intraoperative mitomycin C and amniotic membrane transplantation for fornix reconstruction in severe cicatricial ocular surface diseases. Ophthalmology 112:896-903, 2005. | |
| 2707 | 2007 | De Rojas MV, Dart JK, Saw VP. The natural history of Stevens Johnson syndrome: patterns of chronic ocular disease and the role of systemic immunosuppressive therapy. Br J Ophthalmol. Aug 2007; 91(8): 1048-53. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2708 | 2008 | Gregory DG. The ophthalmologic management of acute Stevens-Johnson syndrome. Ocul Surf 2008 Apr. 6(2):87-95 | |
| 2709 | 2009 | Shay E, Kheirkhah A, Liang L, Sheha H, Gregory DG, Tseng SCG. Amniotic membrane transplantation as a new therapy for acute Stevens-Johnson syndrome. Surv Ophthalmol, 54[6]:686-96, 2009. | |
| 2710 | 2009 | Tseng SCG. Acute management of Stevens-Johnson syndrome and toxic epidermal necrolysis to minimize ocular sequelae. Editorial. Am J Ophthalmol 147[6]:949-51; 2009. | |
| 2711 | 2010 | Shay E, Khadem JJ, Tseng SCG. Efficacy and limitation of sutureless amniotic membrane transplantation for acute toxic epidermal necrolysis. Cornea 29[3]:359-61, 2010. | |
| 2712 | 2010 | Fu Y, Gregory DG, Sippel KC, Bouchard CS, Tseng SCG. The ophthalmologist's role in the management of acute Stevens - Johnson Syndrome and toxic epidermal Necrolysis. Ocular Surface, in press, 2010. | |
| | | **HISTORY OF SJS / TEN** | |
| 2800 | 1922 | Stevens AM, Johnson FC. A new eruptive fever associated with stomatitis and ophthalmia: report of two cases in children. Am J Dis Child. 1922;24:526-533. | |
| 2801 | 1950 | Thomas BA. The so-called Stevens-Johnson syndrome. BMJ.1950;1: 1393-1397. | |
| 2802 | 1993 | Bastuji-Garin S, Rzany B, Stern RS, Shear NH, Naldi L, Roujeau Je. Clinical classification of cases oftoxic epidermal necrolysis, Stevens-Johnson syndrome, and erythema multiforme. Arch Dermatol.1993;129:92-96. | |
| 2803 | 1994 | Roujeau J. The spectrum of Stevens-Johnson syndrome and toxic epidermal necrolysis: a clinicalclassification. J Invest Dermatol 1994;102: 28S-30S. | |
| 2804 | 1995 | Assier H, Bastuji-Garin S, Revuz J, et al. Erythema multiforme with mucous membrane involvementand Stevens-Johnson syndrome are clinically different disorders with distinct causes. Arch Dermatol.1995;131:539-543. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2805 | 1985 | Ruiz-Maldonado R. Acute disseminated epidermal necrosis types 1, 2, and 3: study of sixty cases. J AmAcad Dermatol. 1985;13:623-635. | |
| 2806 | 1990 | Lyell A. Requiem for toxic epidermal necrolysis. Br J Dermatol.1990;122:837-846. | |
| 2807 | 1997 | Roujeau JC. Stevens-Johnson syndrome and toxic epidermal necrolysis are severity variants of the samedisease which differs from erythema multiforme. J Dermatol. 1997;24: 726-729. | |
| 2808 | 1997 | Roujeau JC. Stevens-Johnson syndrome and toxic epidermal necrolysis are severity variants of the samedisease which differs from erythema multiforme. J Dermatol. 1997;24: 726-729. | |
| 2809 | 1990 | Arnold HL Jr, Odom RB, James WD. Contact dermatitis; drug eruptions. In: Andrews' Diseases of theSkin: Clinical Dermatology. 8th ed. Philadelphia, PA: WB Saunders; 1990:128-130. | |
| 2810 | 1956 | Lyell A. Toxic epidermal necrolysis: an eruption resembling scalding of the skin. Br 1 Dermatol.1956;68:355-361. | |
| 2811 | 1979 | Lyell A. Toxic epidermal necrolysis (the scalded skin syndrome): are-appraisal. Br 1 Dermatol. 1979;100:69-86. | |
| | | **PATHOPHYSIOLOGY OF SJS/TEN** | |
| 2900 | 1988 | Foster CS, Fong LP, Azar D, Kenyon KR. Episodic conjunctival inflammation after Stevens-JohnsonSyndrome. Ophthalmology. Apr 1988;95(4):453-62. | |
| 2901 | 1996 | Assier-Bonnet H, Aractingi S, Cadranel J, Wechsler J, Mayaud C, Saiag P. Stevens-Johnson syndromeinduced by cyclophosphamide: report of two cases. Br J Dermatol. Nov 1996;135(5):864-6. | |
| 2902 | 2003 | Ahmed AR, Dahl MV. Consensus statement on the use of intravenous immunoglobulin therapy in thetreatment of autoimmune mucocutaneous blistering diseases. Arch Dermatol. Aug 2003;139(8):1051-9. | |
| 2903 | 2006 | French LE. Toxic epidermal necrolysis and Stevens Johnson syndrome: our current understanding.Allergol Int. Mar 2006;55(1):9-16. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 2904 | 2006 | French LE, Trent JT, Kerdel FA. Use of intravenous immunoglobulin in toxic epidermal necrolysis and Stevens-Johnson syndrome: our current understanding. Int Immunopharmacol. Apr 2006;6(4):543-9. | |
| 2905 | 2007 | De Rojas MV, Dart JK, Saw VP. The natural history of Stevens Johnson syndrome: patterns of chronicocular disease and the role of systemic immunosuppressive therapy. Br J Ophthalmol. Aug 2007; 91(8):1048-53. | |
| | | **MORTALITY OF SJS / TEN** | |
| 3000 | 1987 | Revuz J, Penso D, Roujeau JC, et al. Toxic epidermal necrolysis: clinical findings and prognosis factorsin 87 patients. Arch Dermatol. 1987;123:1160-1165. | |
| 3001 | 1990 | Roujeau JC, Guillaume JC, Fabre JP, et al. Toxic epidermal necrolysis (Lyell syndrome): incidence anddrug etiology in France, 1981-1985. Arch Dermatol. 1990;126:37-42. | |
| 3002 | 1991 | Sakellariou G, Koukoudis P, Karpouzas J, et al. Plasma exchange (PE) treatment in drug-induced toxicepidermal necrolysis (TEN). Int J Artif Org. 1991;14:634-638. | |
| 3003 | 1995 | Roujeau J., et al., New England Jour of Med, "Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis," Vol. 333, No. 24, pp. 1600-7 (1995) | |
| 3004 | 1996 | McIvor RA, Zaidi J, Peters WJ, et al. Acute and chronic respiratory complications of toxic epidermalnecrolysis. J Burn Care Rehabil. 1996;17:237-240. | |
| 3005 | 1998 | Sheridan, NEJM, "Objective Estimates of the Probability of Death From Burn Injuries", Vol. 338 No. 6, pp. 362-368 (1998) | |
| 3006 | 2000 | Garcia DI, LeCleach L, Bocquet H, et al. Toxic epidermal necrolysis and Stevens-Johnson syndrome:does early withdrawal of causative drugs decrease the risk of death? Arch Dermatol. 2000; 136:323-327. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3007 | 2000 | Schulz, Sheridan, Ryan, et al., "A Ten Year Experience with Toxic Epidermal Necrolysis", J. Burn Care & Rehabilitation, pp. 199-204, 199-200 (May/June 2000) | |
| 3008 | 2005 | Letko, et al., Stevens-Johnson syndrome and toxic epidermal necrolysis: a review of the literature. Ann Allergy Asthma Immunol. 2005; 94: 419-436. | |
| 3009 | 2007 | Dore, J. & Salisbury, R., J Burn Care Res, "Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Teritary Care Center", 28:865-870, 865 (2007). | |
| | | **INCIDENCE OF SJS** | |
| 3100 | 1991 | Schopf E, Stuhmer A, Rzany B, et al. Toxic epidermal necrolysis and Stevens-Johnson syndrome: an epidemiologic study from West Germany. Arch Dermatol. 1991;127:839-842. | |
| 3101 | 1991 | Strom BL, Carson JL, Halpern A. A population-based study of Stevens-Johnson syndrome: incidence and antecedent drug exposure. Arch Dermatol. 1991;127:831-838. | |
| 3102 | 1992 | Patterson R, Grammer L, Greenberger PA, et al. Stevens Johnson syndrome (SJS): effectiveness of corticosteroids in management and recurrent SJS. Allergy Proc. 1992; 13:89-95. | |
| 3103 | 1992 | Saiag P, Caumes E, Chosidow O., et al. Drug-induced toxic epidermal necrolysis (Lyell syndrome) in patients infected with the human immunodeficiency virus. J. Am Acad Dermatol. 1992;26:567-574. | |
| 3104 | 1994 | Patterson R, Miller M, Kaplan M, et al. Effectiveness of early therapy with corticosteroids in Stevens- Johnson syndrome: experience with 41 cases and a hypothesis regarding pathogenesis. Ann Allergy.1994;73:27-34. | |
| | | **TEN GENERALLY** | |
| 3200 | 1972 | Stein KM, Schlappner LA, Heaton CL, et al. Demonstration of basal cell immunofluorescence in drug induced toxic epidermal necrolysis. Br J Dermatol. 1972;86:246-252. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3201 | 1975 | Bottiger LE, Strandberg I, Westerholm B. Drug induced febrile mucocutaneous syndrome. Acta Med Scand. 1975;198: 229-233. | |
| 3202 | 1975 | Bottiger LE, Strandberg I, Westerholm B. Drug induced febrile mucocutaneous syndrome. Acta Med Scand. 1975;198:229-233. | |
| 3203 | 1980 | Yetiv JZ, Bianchine JR, Owen JA. Etiologic factors of the Stevens-Johnson syndrome. South Med J. 1980;73:599-602. | |
| 3204 | 1981 | Nomenclature for factors of the HLA system 1980. Eur J Immunol.1981;11:350-352. | |
| 3205 | 1982 | Mondino BJ, Brown SI, Biglan A W, et al. HLA antigens in Stevens-Johnson syndrome with ocularinvolvement. Arch Ophthalmol. 1982;100:1453-1454. | |
| 3206 | 1984 | Wintroub, B. U., et al., Cutaneous Reactions to Drugs. Current Perspectives in Immunodermatology 1984 75-97 (MacKie, R. M. (ed) Churchhilll Livingstone). | |
| 3207 | 1985 | Hawk RJ, Storer JS, Daum RS. Toxic epidermal necrolysis in a 6-week year old infant. Pediatr Dermatol. 1985;2: 197-200. | |
| 3208 | 1987 | Guillaume JC, Roujeau JC, Revuz J, et al. The culprit drugs in 87 cases of toxic epidermal necrolysis (Lyell's syndrome). Arch Dermatol. 1987;123: 1166-1170. | |
| 3209 | 1988 | Delattre JY. Safai B. Posner JB. Erythema multiforme and Stevens-Johnson Syndrome in patients receiving cranial irradiation and phenytoin. Neurology 1988. 38:194-8 | |
| 3210 | 1990 | Roujeau JC, Chosidow O., Saiag P, et al. Toxic epidermal necrolysis (Lyell syndrome). Am Acad Dermatol. 1990;23:1039-1058. | |
| 3211 | 1990 | Chan HL, Stern RS, Arndt KA, et al. The incidence of erythema multiforme, Stevens-Johnson syndrome, and toxic epidermal necrolysis: a population-based study with particular reference to reactions caused by drugs among outpatients. Arch Dermatol. 1990;126:43-4. | |
| 3212 | 1990 | Naldi L, Locati F, Marchesi L, et al. Incidence of toxic epidermal necrolysis in Italy. Arch Dermatol. 1990;126: 1103-1104. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 3213 | 1990 | Chan HL, Stern RS, Arndt KA, et al. The incidence of erythema muItiforme, Stevens-Johnson syndrome, and toxic epidermal necrolysis: a population-based study with particular reference to reactions caused by drugs among outpatients. Arch Dermatol. 1990;126:43-4. | |
| 3214 | 1990 | Naldi L, Locati F, Marchesi L, et al. Incidence of toxic epidermal necrolysis in Italy. Arch Dermatol. 1990;126: 1103-1104. | |
| 3215 | 1996 | Rzany B, Hering O., Mockenhaupt M, et al. Histopathological and epidemiological characteristics of patients with erythema exudativum multi forme major, Stevens-Johnson syndrome and toxic epidermal necrolysis. Br J Dermatol. 1996; 135:6-11. | |
| 3216 | 1996 | Power WJ, Saidman SL, Zhang DS, et al. HLA typing in patients with ocular manifestation of Stevens- Johnson syndrome. Ophthalmology 1996;103:1406-1409. | |
| 3217 | 1996 | Cockey GH. Amann ST. Reents SB. Lynch JW Jr. Stevens-Johnson syndrome resulting from whole-brain radiation and phenytoin. Am J Clin Oncol 1996 Feb. 19(1):32-4. | |
| 3218 | 1998 | Wolkenstein PE. Roujeau JC. Revuz J. Drug-Induced Toxic Epidermal Necrolysis. Clin Dermatol 1998. 16:399-409. | |
| 3219 | 1999 | Khafaga YM. Jamshed A. Allam AA. Mourad WA. Ezzat A. Al Eisa A. Gray AJ. Schultz H. Stevens-Johnson syndrome in patients on phenytoin and cranial radiotherapy. Acta Oncologica 1999. 38:111-116 | |
| 3220 | 2000 | Schluz, J.T., et al., A 10-Year Experience with Toxic Ediperrnal Necrolysis. J. Burn Care Rehabil. 2000: 21:199-204. | |
| 3221 | 2000 | Bastuji-Garin S. Fouchard N. Bertocchi M. et al. SCORTEN: a severity-of-illness score for toxic epidermal necrolysis. J Invest Dermatol 2000 (Aug) pp. 149–53 | |
| 3222 | 2001 | Eralp Y. Aydiner A. Tas F. Salp P. Topuz E. Stevens-Johnson syndrome in a patient receiving anticonvulsant therapy during cranial irradiation. AM J Clin Oncol 2001. 24:347-350 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 3223 | 2001 | Honari S. Gibran NS. Heimbach DM. Gibbons J. Cain V. Engrav LH. Toxic Epidermal Necrolysis (TEN) in Elderly Patients. J Burn Care Rehabil 2001. 22:132-135 | |
| 3224 | 2002 | Nassif A. Bensussan A. Dorothee G. Mami-Chouaib F. Bachot N. Bagot M. Boumsell L. Roujeau JC. Drug specific cytotoxic T-cells in the skin lesions of a patient with toxic epidermal necrolysis. J Invest Dermatol 2002. 118:728-33 | |
| 3225 | 2002 | Palmieri T. et al. A Multicenter Review of Toxic Epidermal Necrolysis Treated in U.S. Burn Centers at the End of the Twentieth Century. J Burn Care Rehabil 2002. 23: 87-96) | |
| 3226 | 2004 | Nassif A. Bensussan A. Boumsell L. Deniaud A. Moslehi H. Wolkenstein P. Bagot M. Roujeau JC. Toxic epidermal necrolysis: effector cells are drug-specific cytotoxic T cells.. J Allergy Clin Immunol 2004 Nov. 114(5):1209-15 | |
| 3227 | 2004 | Taghian M. Tran TA. Besson-Hadni S. Menget A. Felix S. Jacquemin E. Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child. J Pediatr 2004. 145:273-276. | |
| 3228 | 2005 | Faye O. Roujeau JC. Treatment of epidermal necrolysis with high-dose intravenous immunoglobulins (IV Ig): clinical experience to date. Drugs 2005. 65(15):2085-90 | |
| 3229 | 2005 | Lin M-S. Dai Y-S. Pwu R-F, Chen Y-H. Chang N-C. Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case-control study. Internal Medicine Journal 2005. 35:188-190 | |
| 3230 | 2005 | Mockenhaupt M. Messenheimer J. Tennis P. Schlingmann J. Risk of Stevens-Johnson syndrome and toxic epidermal necrolysis in new users of anti-epileptics. Neurology 2005. 64:1134-1138 | |
| 3231 | 2006 | Imahara SD. Holmes JH 4th. Heimbach DM. Engrav LE. Honari S. Klein MB. Gibran NS. SCORTEN overestimates mortality in the setting of a standardized treatment protocol. J Burn Care Res 2006 May-Jun. 27(3):270-5 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 3232 | 2006 | Oplatek A. Brown K. Sen S. Halerz M. Supple K. Gamelli RL. Long-term follow-up of patients treated for toxic epidermal necrolysis. J Burn Care Res 2006 Jan-Feb. 27(1):26-33 | |
| 3233 | 2007 | Tandon A. Cackett P. Mulvihill A. Fleck B. Amniotic membrane grafting for conjunctival and lid surface disease in the acute phase of toxic epidermal necrolysis. J AAPOS. 2007 Dec. 11(6):612- 613. | |
| 3234 | 2008 | Cartotto R. Mayich M. Nickerson D. Gomez M. SCORTEN accurately predicts mortality among toxic epidermal necrolysis patients treated in a burn center. J Burn Care Res 2008 Jan-Feb. 29(1):141-6 | |
| 3235 | 2008 | Chung WH. Hung SI. Yang JY. Su SC, Huang SP. Wei CY. Chin SW. Chiou CC. Chu SC. Ho HC. Yang CH. Lu CF. Wu JY. Liao YD. Chen YT. Granulysin is a key mediator for disseminated keratinocyte death in Stevens-Johnson syndrome and toxic epidermal necrolysis Nat Med 2008 Dec.14(12):1343-50. Epub 2008 Nov 23 | |
| 3236 | 2008 | Abood GJ. Nickoloff BJ. Gamelli RL. Treatment strategies in toxic epidermal necrolysis syndrome: where are we at? J Burn Care Res 2008 Jan-Feb. 29(1):269-76 | |
| 3237 | 2008 | Endorf FW. Cancio LC. Gibran NS. Toxic epidermal necrolysis clinical guidelines. J Burn Care Res 2008 Sep-Oct. 29(5):706-12 | |
| 3238 | 2008 | Mayes T. Gottschlich M. Khoury J. Warner P. Kagan R. Energy requirements of pediatric patients with Stevens-Johnson syndrome and toxic epidermal necrolysis. Nutr Clin Pract 2008 Oct-Nov. 23(5):547-50 | |
| 3239 | 2008 | Mockenhaupt M. Viboud C. Dunant A. Naldi L. Halevy S. Bouwes Bavinck JN. Sidoroff A. Schneck J. Roujeau JC. Flahault A. Stevens-Johnson syndrome and toxic epidermal necrolysis: assessment of medication risks with emphasis on recently marketed drugs. The EuroSCARstudy. J Invest Dermatol 2008 Jan. 128(1):35-44 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3240 | 2008 | Murata J. Abe R. Shimizu H. Increased soluble Fas ligand levels in patients with Stevens-Johnson syndrome and toxic epidermal necrolysis preceding skin detachment. J Allergy Clin Immunol 2008 Nov. 122(5):992-1000 | |
| 3241 | 2010 | Shiga S. Cartotto RJ. What are the fluid requirements in toxic epidermal necrolysis? Burn Care Res 2010 Jan-Feb. 31(1):100-4 | |
| | | **ETIOLOGY OF TEN** | |
| 3300 | 1972 | Pegram PS, Mountz JD, O'Bar PRo Ethambutol-induced toxic epidermal necrolysis. Arch Intern Med. 1972;141:1677-1678. | |
| 3301 | 1975 | Rasmussen JE. Toxic epidermal necrolysis: a review of 75 cases in children. Arch Dermatol. 1975;111:1135-1139. | |
| 3302 | 1980 | Rasmussen JE. Toxic epidermal necrolysis. Med Clin North Am. 1980;64:901-920. | |
| 3303 | 1983 | Schmidt D, Kluge W. Fatal toxic epidermal necrolysis following reexposure to phenytoin: a case report. Epilepsia. 1983; 24:440-443. | |
| 3304 | 1984 | De Groot R, Oranje AP, Vuzeski VD, et al. Toxic epidermal necrolysis probably due to Klebsiella pneumoniae sepsis. Dermatologica. 1984;169:88-90. | |
| 3305 | 1988 | Dreyfuss DA, Gottlieb LJ, Wilkerson DK, et al. Survival after a second episode of toxic epidermal necrolysis. Ann Plast Surg. 1988;20: 146-147. | |
| 3306 | 1994 | Kaufman DW. Epidemiologic approaches to the study of toxic epidermal necrolysis. J Invest Dermatol. 1994;102:3IS-33S. | |
| 3307 | 1995 | Roujeau JC, Kelly JP, Naldi L, et al. Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis. N Engl J Med. 1995;333:1600-1607. | |
| | | **OTC MEDICAL HISTORY TAKING** | |
| 3400 | 1992 | Holden, MD, J Postgraduate Medicine, "Over-the-counter medications: Do you know what your patients are taking?," Vol. 91, No. 81, June 1992. | |
| 3401 | 1995 | Honig, PK et al., Drug Safety, "Drug Interactions Between Prescribed and Over-the-Counter Medication" 13 (5) 296-303 1995. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3402 | 1997 | Eisenberg, et al., Annals of Internal Medicine, "Advising Patients Who Seek Alternative MedicalTherapies", Vol. 27, No. 1; 61-69 (1997). | |
| 3403 | 1998 | Eisenberg, et al., JAMA, "Trends in Alternative Medicine Use in the United States, 1990-1997, Resultsof a Follow-up National Survey", Vol. 280, No. 18;15691-73 (1998). | |
| 3404 | 1999 | Hensrud, et al., Mayo Clinic Proceedings, "Underreporting the Use of Dietary Supplements and Nonprescription Medications Among Patients Undergoing a Periodic Health Examination" 74:5, 443-448, 1999. | |
| 3405 | 2001 | Sleath, et al., Social Science & Medicine, "Physician-patient communication about over-the-countermedications", 53 (2001) 357–369. | |
| 3406 | 2004 | Roumie, et al., Drugs Aging, "Over-the-Counter Analgesics in Older Adults, A Call for ImprovedLabeling and Consumer Education" 21(8), 485-98 (2004). | |
| 3407 | 2006 | Gardiner, et al., Arch Intern Med., "Factors Associated With Dietary Supplement Use Among Prescription Medication Users" 166:1968-1974, 2006. | |
| | | **HSV (and Infections) Do Not Cause TEN** | |
| 3600 | 1990 | "Toxic Epidermal Necrolysis (Lyell Syndrome), Incidence and Drug Etiology in France, 1981-1985," by Jean-Claude Roujeau, et al.  Published in Arch Dermatol, Vol. 126, pp. 37-42 (January 1990). | |
| 3601 | 1990 | Roujeau J., et al., Jour of the Amer Academy of Dermatol, "Continuing Medical Education: Toxic Epidermal Necrolysis (Lyell Syndrome)," Vol. 23, No. 6, pp. 1039-58, (1990). | |
| 3602 | 1993 | Bastuji-Garin S., et al., Arch Dermatol,  "Clinical Classification of Cases of Toxic Epidermal Necrolysis, Stevens-Johnson Syndrome, and Erythema Multiforme", Vol. 129, pp. 92-6, (Jan. 1993). | |
| 3603 | 1994 | Roujeu 1., et al., The New Eng Jour of Med, "Severe Adverse Cutaneous Reactions to Drugs", Vol. 331, No. 19, pp. 1272-85, (Oct. 1994). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3604 | 1995 | Roujeau J., et al., Arch Dermatol, "Erythema Multiforme with Mucous Membrane Involvement and Stevens-Johnson Syndrome Are Clinically Different Disorders With Distinct Causes", Vol. 131, pp. 539-43, (1995). | |
| 3605 | 1995 | Cote, B., et al, Arch Dermatol., "Clinicopathologic Correlation in Erythema Multiforme and Stevens-Johnson Syndrome" Vol. 131, pp. 1268-1272 (1995). | |
| 3606 | 1996 | "Epidemiology of Drug-Induced Severe Skin Reactions," by Mockenhaupt M and Schopf E. Published in Seminars in Cutaneous Medicine and Surgery, Vol. 15, No. 4, pp. 236-243 (December 1996). | |
| 3607 | 1997 | Weston, William L. et al., Arch Dermatol. "Herpes Simplex Virus Associated Erythema Multiforme in Prepubertal Children", Volume 151 (10) pp. 1014-1016, (1997). | |
| 3608 | 1997 | Roujeau 1., J Dermatol,  "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis are Severity Variants of the Same Disease Which Differs from Erythe Multiforme", Vol. 24(11), pp. 726-9, (1997). | |
| 3609 | 1997 | Roujeau, JC, Rev. Rhum. [Engl. Ed.] "Severe Drug-Induced Blistering Disorders*", 64 (1), 5-9, (1997). | |
| 3610 | 2002 | Aquier-Dunant A., et al., Arch Dermatol, "Correlations Between Clinical Patterns and Causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis", Vol. 138, pp. 1019-25, (2002). | |
| 3611 | 2003 | Roujeau J., et al., Am J Clin Dermatol, "Differential Diagnosis of Severe Cutaneous Drug Eruptions", Vol. 4, No. 8, pp. 561-72, (2003). | |
| 3612 | 2005 | Di Pascuale, Mario A., et al., Opthalmology, "Correlation of Corneal Complications with Eyelid Cicatricial Pathologies in Patients with Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Syndrome,"  Vol. 112, No. 5. (2005). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3613 | 2007 | "Epidemiology and Causes of Severe Cutaneous Adverse Reactions to Drugs," by Maja Mockenhaupt.  Pichler WJ (ed): Drug Hypersensitivity. Basel, Karger, 2007, pp. 18-31. | |
| 3614 | 2009 | Levi N., et al., "Medications as Risk Factors of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis", *Pediatrics: Official Journal of the American Academy of Pediatrics*. 123.2 (2009): e297-e304. | |
| | | **Government Regulations/Guidance/Memos** | |
| 3700 | 1979 | FED REG: Federal Register, Rules and Regulations, 21 CFR Parts 201 and 202, Vol. 44, No. 124 – "Labeling and Prescription Drug Advertising: Content and Format for Labeling for Human Prescription Drugs."  Date: June 26, 1979. *Bates# DEX006078-DEX006111.* | |
| 3701 | 1982 | U.S. Department of Health and Human Services Press Release.  August 5, 1982. | |
| 3702 | 1986 | Health and Human Services News.  May 1, 1986. | |
| 3703 | 1986 | FDA Talk Paper. "Suprofen Update"  July 24, 1986. | |
| 3704 | 1986 | Federal Register Vol. 51. No. 116, 21981-21982. (1986) | |
| 3705 | 1989 | "Withdrawal of Rotavirus Vaccine Recommendation" Center for Disease Control, MMWR 38(46):785-788 (November 24, 1989). | |
| 3706 | 1989 | Center for Disease Control, MMWR 38(46):785-788 (November 24, 1989). | |
| 3707 | 1992 | 57 Federal Register 61437, FDA Guideline for Postmarketing Reporting of Adverse Tab 20 Drug Experiences, Docket No. 85D-0249, December 24, 1992 | |
| 3708 | 1992 | US General Accounting Office ("GAO") Report to the Chairman, Subcommittee on Regulation, Business Opportunities, and Energy, Committee on Small Business, House of Representatives, GAO/PEMD-92-9, "Nonprescription Drugs, Over the Counter and Underemphasized."  Date: January 10, 1992. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3709 | 1992 | GAO Testimony Before the Subcommittee on Regulation, Business Opportunities and Energy Committee on Small Business House of Representatives, GAO/T-PEMD-92-8, "Over the Counter Drugs, Gaps and Potential Vulnerabilities in the Regulatory System."  Date: April 28, 1992. | |
| 3710 | 1996 | Medwatch Continuing Education Article, "The Clinical  Impact of Adverse Event Reporting" October 1996. | |
| 3711 | 1996 | Correspondence from Dr. Wiley Chambers (FDA) to Vivian Chester (McNeil) re. labeling requirements. Attachment: NSAID Package Insert Labeling Template. Date: December 20, 1996 *Bates# LFR01273267 to LFR01273268. (Also McNeil 101)* | |
| 3712 | 1997 | "Warning Labeling Changes for New Heart  Drug Posicor"  FDA Talk Paper, December 19, 1997. | |
| 3713 | 1997 | FDA Guidance For Industry; Postmarketing Adverse Experience Reporting for Human Dmg and Licensed Biologic Products: Clarification of What to Report, August 1997 | |
| 3714 | 1998 | Federal Register, Rules and Regulations Vol. 63, No. 230. 21 CFR part 201 et al., "Prescription Drug Labeling: Medication Guide Requirements: Final Rule," Publication Date Decembr 1, 1998. | |
| 3715 | 1998 | "Roche laboratories Announces Withdrawal of Posicor From the Market" FDA Talk Paper June 8, 1998. | |
| 3716 | 1998 | FDA Talk Paper.  "Wyeth-Ayerst laboratories Announces the Withdrawal of Duract from the Market" June 22, 1998. | |
| 3717 | 1999 | FED REG: Federal Register, Rules and Regulations Vol. 64, No. 54 – "Over-The-Counter Human Drugs; Labeling Requirements." Publication date: March 17, 1999. | |
| 3718 | 1999 | Federal Register, Part II Department of Health and Human Services 21 CFR, Part 201, et al., March 17, 1999 | |
| 3719 | 2000 | Health and Human Services News.  March 21, 2000. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3720 | 2000 | Lexis Publishing's Code of Federal Regulations. Title 21, Food and Drugs. Chapter 1, FDA and Department of Health and Human Services. Subchapter D, Drugs for Human Use. Part 314, Applications for FDA Approval to Market a New Drug. Subpart B- Applications. | |
| 3721 | 2000 | Guidance for Industry: Content and Format of the Adverse Reactions Section of the Labeling for Human Drugs and Biologics, CDER, May 2000, | |
| 3722 | 2001 | FDA Guidance For Industry: Postmarketing Safety Reporting for Human Dmg and Biological Products Including Vaccines, March 2001 | |
| 3723 | 2001 | FDA News (website article) – "OTC Labeling: Questions and Answers." (January 3, 2001) | |
| 3724 | 2002 | Guidance for FDA Staff and Industry Compliance Policy Guides Manual Sec. 460.200. (2002) | |
| 3725 | 2002 | Guidance for FDA Staff and Industry Compliance Policy Guides Manual Sec. 460.200. (2002) | |
| 3726 | 2002 | FDA News (website article) – "The New Over-the-Counter Medicine Label: Take a Look." (June 24, 2002). | |
| 3727 | 2002 | FED REG: Federal Register, Proposed Rules Vol. 67, No. 162 – "Internal Analgesic, Antipyretic, and Antirheumatic Drug Products for Over-the-Counter Human Use; Proposed Amendment of the Tentative Final Monograph, and Related Labeling." Date: August 21, 2002. | |
| 3728 | 2003 | Federal Register Vol 68, No. 7, p.1469.  (2003) | |
| 3729 | 2003 | Title 21- Food and Drugs Chapter 1-Food and Dmg Administration, Department of Health and Human Services, SubChapter D - Drugs for Human Use, Part 314.80, pages 121-127, (2003) | |
| 3730 | 2004 | Food and Drug Administration. "FDA issues public health advisory on Vioxx as its manufacturer voluntarily withdraws the product". www.fda.gov/bbs/topics/ news/2004/NEW01122.html. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3731 | 2004 | Food and Drug Administration. "FDA talk paper: Bextra label updated with boxed warning concerning severe skin reactions and warning regarding cardiovascular risk". www.fda.gov/bbs/topics/ANSWERS/2004 /ANS01331.html. | |
| 3732 | 2004 | FED REG: Excerpt from Federal Register, §314.70 – 21 CFR Ch. I, pp. 111-112. Date: April 1, 2004 Edition. | |
| 3733 | 2004 | FED REG: CFR-Code of Federal Regulations, Title 21--Food and Drugs/ Subchapter D--Drugs for Human Use/ Part 314--Applications for FDA Approval to Market a New Drug/ Subpart B--- Applications. Cite: 21 CFR 314.70.  (Current through April 7, 2004 issue of the Federal Register. | Lacks authentication (Rule 901) |
| 3734 | 2004 | FED REG: Federal Register, Rules and Regulations, §314.70 [revised], Vol. 69, No. 68 – "Supplements and other changes to an approved application."  Date: April 8, 2004. | |
| 3735 | 2004 | FED REG: CFR-Code of Federal Regulations, Labeling Requirements for Prescription Drugs and/or Insulin §201.56 and §201.57.   (Current through the May 20, 2004 issue of the Federal Register). | |
| 3736 | 2005 | FDA Memorandum of 4/6/05 re NSAIDs, withdrawal of Bextra. | |
| 3737 | 2005 | FDA Alert April 7, 2005. | |
| 3738 | 2005 | Food and Drug Administration. "Alert for healthcare professionals: celecoxib (marketed as Celebrex)".www.fda.gov/cder/ drug/infopage/celebrex/celebrex-hcp.pdf. | |
| 3739 | 2005 | Food and Drug Administration, Information for Patients and Providers, www.fda.gov/Drugs/DrugSafety/PostmarketDrug SafetyInformationforPatientsandProviders/UCM1 03420 | |
| 3740 | 2005 | FDA Food & Drug Administration - -FDA News - - "FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-inflammatory Drugs (NSAIDs) dated April 7, 2005 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3741 | 2005 | Department of Health & Human Services, Memorandum, dated February· 27,2006, RE: Consult #819, received December 23,2005 from HFD-130 and assigned 011 December 27, 2005 - This consult is for a review of the dermatologic aspects of the sponsor's response and provide comments to DPP | |
| 3742 | 2005 | Letter from Roger Salisbury, M.D., Professor of Surgery, Chief of Plastic Surgery, to Food and Drug Administration Re: Citizen Petition to Request Risk Assessment of the Risks from SJS and TEN associated with Ibuprofen ... (February 15, 2005). | |
| 3743 | 2005 | FED REG: 21 CFR § 314.94 – Code of Federal Regulations, "Content and format of an abbreviated application."  Current through April 1, 2005. (Tackett depo, 4/16/09, Ex. 11-2, Robinson v. McNeil) | |
| 3744 | 2005 | FDA News (website articles) – (2005) • "FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-Inflammatory Drugs (NSAIDs)" • "Questions and Answers – FDA Regulatory Actions for the COX-2 Selective and NON-Selective Non-Steroidal Anti-inflammatory drugs (NSAIDs) • "FDA Public Health Advisory – FDA Announces Important Changes and Additional Warnings for COX-2 Selective and Non-Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs). | Lacks authentication (Rule 901) |
| 3745 | 2005 | Letter with attachments from Bob Rappaport (FDA-Center for Drug Evaluation and Research) re. labeling request (2005). | Lacks authentication (Rule 901) |
| 3746.1 | 2005 | Letter with attachments from Charles Ganley (FDA-Office of Non-Rx Drugs Center for Drug Evaluation and Research) re. Supplemental Labeling Request (2005). | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| **3746.2** | 2005 | Letter with attachments from Curtis Rosebraugh (FDA-Div. of Non-Rx Clinical Eval., Office of Non-Rx Products, Center for Drug Evaluation and Research) re. Supplemental Labeling Request (2005). | Lacks authentication (Rule 901) |
| **3747** | 2005 | Memorandum from Dr. John K. Jenkins (Director, Office of New Drugs-OND) to NDA files 20-998, 21-156, 21-341, 214-042.  Subject: Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk.  Date: April 6, 2005.  Bates# DEX006112-DEX006130. | Lacks authentication (Rule 901) |
| **3748** | 2005 | FDA NSAID Supplementary Request Letter with Labeling Template and Medication Guide dated June 15, 2005. | |
| **3749** | 2005 | FDA's response letter to Dr. Roger Salisbury re. Citizen's Petition.  Date: August 5, 2005. | |
| **3750** | 2006 | Federal Register Vol. 61 No. 98. | |
| **3751** | 2006 | FED REG: Federal Register, Rules and Regulations, 21 CFR Parts 201, 314, and 601, Vol. 71, No. 15 – "Requirements on Content and Format of Labeling for Human Prescription Drug and Biological Products."  Date: January 24, 2006.  *Bates# DEX006001-DEX006077.* | |
| **3752** | 2006 | FDA Response letter to Dr. Roger Salisbury re. Citizen's Petition.  Date: June 22, 2006. | |
| **3753** | 2007 | Federal Register Vol 72 No. 114 p. 32852-3. (2007) | |
| **3754** | 2007 | FDA "Medication Guide for Non-Steroidal Anti-Inflammatory Drugs (NSAIDs)," Date created: June 15, 2005, updated April 19, 2007. | |
| **3755** | 2007 | Public Law 110-85, Title IX-Enhanced Authorities Regarding Postmarket Safety of Drugs, Subtitle A – Postmarked Studies and Surveillance, Sec. 901.  Date: September 27, 2007. | |
| **3756** | 2008 | FED REG: Excerpt from Federal Register, §201.57 – 21 CFR Ch I, pp. 24-25.  Date: April 1, 2008 Edition.  *Bates# DEX005980-DEX005995.* | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3757 | 2008 | FED REG: Excerpt from Federal Register, §314.70 – 21 CFR Ch. I, pp. 111-112. Date: April 1, 2008 Edition. *Bates# DEX005996-DEX005997.* | |
| 3758 | 2008 | FED REG: CFR-Code of Federal Regulations, Title 21--Food and Drugs/ Chapter I—Food and Drug Administration, Department of Health and Human Services, Subchapter D--Drugs for Human Use/ Part 314--Applications for FDA Approval to Market a New Drug/ Subpart B---Applications. [Title 21, Volume 5] [Revised as of April 1, 2008] Cite 21 CFR 314.70. | |
| 3759 | 2008 | FED REG: 21 CFR § 314.98 – Code of Federal Regulations, "Postmarketing reports." Current through October 23, 2008. (Tackett depo, 4/16/09, Ex. 11-3, Robinson v. McNeil) | |
| 3760 | 2009 | 2009 WL 529172 (U.S.), *Wyeth, Petitioner v. Diana Levine*, No. 06-1249, in the United States Supreme Court.  Argued November 3, 2008. Decided March 4, 2009. | |
| 3761 | No Date | FDA Question and Answers on Regulatory Actions for the COX-2 Selective and Non--Selective Non-Steroidal Anti-inflammatory drugs (NSAIDs) | |
| 3762 | No Date | Department of Health & Human Services NDA Labeling Revision Request | Lacks authentication (Rule 901) |
| 3763 | No Date | Title 21 - Food and Drugs, Chapter 1 - - Food and Drug Administration Department of Health and Human Services, SubChapter D – Drugs for Human Use, Part 314 | |
| 3764 | No Date | Ibuprofen Industry Association materials | Lacks authentication (Rule 901) |
| 3765 | No Date | EMEA Revision to NSAID labeling | Lacks authentication (Rule 901) |
| 3766 | No Date | FDA Memorandum on NSAID labeling | Lacks authentication (Rule 901) |
| 3767 | No Date | FDA Provigil Memorandum and related documents by Sponsor, by FDA and FDA Psychopharmacology Committee; | Lacks authentication (Rule 901) |
| | | **Labeling** | |
| 3800 | 2000 | PDR 2000, Physician's Desk Reference, Zithromax, Pfizer Inc. /2389 Bextra, November 2004, LAB-0266-4.0 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 3801 | 2000 | Package Insert Adult Motrin Rx 1982 -- 2000 | |
| 3802 | 2004 | Foreign Labeling, Dolormin for Children | Lacks authentication (Rule 901) |
| 3803 | 1982-2000 | Package Insert Adult Motrin OTC | |
| 3804 | 2002 | Ibuprofen (Adult) 1978 - - 1989 Ibuprofen (Adult) 1990 - -1996 Ibuprofen (Adult) 1997 - 2002 NAIDS / Ibuprofen Pediatrics | Lacks authentication (Rule 901) |
| | | **Vaginal Damage from SJS & TEN** | |
| 3900 | 1981 | Graham-Brown, R., et al., British J Obstet & Gyn, "Vaginal Stenosis Due to Bullous Erythema Multiforme (Stevens-Johnson Syndrome): Case Report", Vol. 88, pp. 1156-1157 (1981) | |
| 3901 | 1985 | Marquette, et al., Obstetrics & Gynecology, "Introital Adenosis Associated with Stevens-Johnson Syndrome," Vol. 66, No.1, pp. 143-45, (1985) | |
| 3902 | 1988 | Wilson, E., et al., Obstet. & Gyn., "Vulvovaginal Sequelae of Stevens-Johnson Syndrome and Their Management", Vol. 71:2, pp. 478-480 (1988). | |
| 3903 | 1990 | Bonafe, J., et al., Clin. & Exp. Dermatol., "Introital Adenosis Associated with the Stevens-Johnson Syndrome", Vol. 15, pp. 356-357 (1990). | |
| 3904 | 1997 | Meneux E., et al., Jour of Reproductive Med, "Vulvovaginal Sequelae in Toxic Epidermal Necrolysis," Vol. 42, No.3, pp. 153-6, (1997) | |
| 3905 | 1998 | Roujeau J., et al., Obstetrics & Gynecology, "Vulvovaginal Involvement in Toxic Epidermal Necrolysis: A Retrospective Study of 40 Cases," Vol. 91, No.2, pp. 283-7, (1998) | |
| 3906 | 2002 | Hart, R., et al., Pediatr. Adolesc. Gynecol., "Vaginal Adhesions Caused by Stevens-Johnson Syndrome" Vol. 15, pp. 151-152 (2002). | |
| 3907 | 2005 | Noel J-C., et al., British Jour of Dermatology, "Vulval Adenosis Associated with Toxic Epidermal Necrolysis," Vol. 153 No.2, pp. 440-466 (2005) | |
| 3908 | 2006 | Emberger, M., et. al., Editor, European Academy of Dermatology and Venereology, "Vaginal adenosis induced by Stevens-Johnson syndrome", 20, 868-902, (2006) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 3909 | 1988 | Kratzert K., et al., Obstetrics & Gynecology, "Pregnancy Post-Stevens- Johnson Syndrome: Case Report and Review of the Literature," Vol. 72, No.3, Part 2, pp. 447-51, (1988) | |
| 3910 | 2007 | Fischer, G., J. Reproductive Med., "Vulvar Fixed Drug Eruption: A Report of 13 Cases", Vol. 52:2, pp. 81-86 (2007). | |
| 3911 | 2007 | Neuman, M., et al., Translational Research, "Apoptosis in Ibuprofen-Induced Stevens- Johnson Syndrome", Vol. 149, pp. 254-259 (2007). | |
| | | **Limitations & Failures of the FDA** | |
| 4000 | 1982 | GAO – Report To The Secretary of Health and Human Services – FDA Can Further Improve Its Adverse Drug Reaction Reporting System, (1982) | Lacks authentication (Rule 901) |
| 4001 | 1982 | GAO -- Report To The Secretary of Health and Human Services - FDA Can Further Improve Its Adverse Drug Reaction Reporting System, (1982) | Lacks authentication (Rule 901) |
| 4002 | 1992 | Statement of Kwai-Cheung Chan, GAO/T=PEDMID-92-5, (1992) | Lacks authentication (Rule 901) |
| 4003 | 1992 | GAO Testimony Before the Subcommittee on Regulation, Business Opportunities and Energy Committee on Small Business House of Representatives, GAO/T-PEMD-92-8, "Over the Counter Drugs, Gaps and Potential Vulnerabilities in the Regulatory System."  Date: April 28, 1992. | Lacks authentication (Rule 901) |
| 4004 | 1992 | GAO - Report to the Chairman, Subcommittee on Regulation. Business Opportunities and Energy, Committee on Small Business House of Representatives -- Non☐Prescription Drugs - Over the Counter and Underemphasized, GAO/PEMD -92-9, (1992) | Lacks authentication (Rule 901) |
| 4005 | 1992 | GAO - Testimony Before the Subcommittee on Regulations, Business Opportunities and Energy Committee on Small Business House of Representatives, Over the Counter Drugs, Gaps and Potential Vulnerabilities in the Regulatory System, GAO/T-PEMID-92-5, (1992) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4006 | 1992 | GAO -Testimony Before the Subcommittee on Human Resources and Inter-government Relations Committee on Government Operations House of Representatives - Nonprescription Drugs -- Over the Counter and Underemphasized Statement of Kwai-Cheung Chan, GAO/T=PEDM1D-92 -5, (1992) | Lacks authentication (Rule 901) |
| 4007 | 2000 | GAO - Testimony - Adverse Drug Events - Substantial Problem but Magnitude Uncertain, Statement of Janet Heinrich, Associate Director, Health Financing and Public Health Issues, Health and Human Services Division, GAO/T-HEHS--00-53, pp 1-12, (2000) | Lacks authentication (Rule 901) |
| 4008 | 2003 | Department of Health and Human Services, Office Of, Inspector General-- FDA's Review Process for New Drug Applications -- A Management Review (2003) | Lacks authentication (Rule 901) |
| 4009 | 2007 | FDA Science and Mission at Risk, Report of the Subcommittee on Science and Technology, (2007) | Lacks authentication (Rule 901) |
| 4010 | 2007 | GAO Testimony Before the Subcommittee and Health, Committee on Energy and Commerce, House of Representatives, -- Drug Safety Further Actions Needed to Improve FDA's Postmarket Decision - Making Process, (2007) | Lacks authentication (Rule 901) |
| 4011 | 2007 | FDA Science and Mission at Risk - Synopsis of A Report of the Food and Drug Administration's Science Board (2007) | Lacks authentication (Rule 901) |
| 4012 | 2008 | Testimony of Dr. Garret A. Fitzgerald before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives on Science and Mission at Risk: FDA's Self Assessment.  Date: January 29, 2008. | Lacks authentication (Rule 901) |
| 4013 | 2008 | Testimony, Gregory Curfman (Editor NEJM) before House Committee on Oversight and Investigations, Preemption – Drugs and Medical Devices.  Date: May 14, 2008. | Lacks authentication (Rule 901) |
| 4014 | 2008 | Testimony of Catherine E. Woteki, Ph.D., R.D. Science and Mission at Risk: FDA's Self Assessment Subcommittee on Oversight and Investigations Committee on Energy and Commerce, (2008) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4015 | 2008 | Testimony of Gail H. Cassell, PhD, before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives on Science and Mission at Risk: FDA's Self Assessment, (2008) | Lacks authentication (Rule 901) |
| 4016 | 2008 | Testimony Former Commissioner United States Food and Drug Administration Before The House Committee on Oversight and Government Reform, Hearing On: Should FDA Drug and Medical Device Regulation Bar State Liability Claims?, (2008) | Lacks authentication (Rule 901) |
| 4017 | 2008 | Testimony House Committee on Oversight and Investigations Preemption -- Drug and Medical Devices (2008) | Lacks authentication (Rule 901) |
| 4018 | 2009 | GAO - Report to the Congress - High Risk Series An Update (2009) | Lacks authentication (Rule 901) |
| 4019 | 2009 | U.S. Supreme Court- Wyeth, Petitioner vs Diana Levine No, 06-1249 (2009) | |
| 4020 | 2009 | Department of Health and Human Services, Food and Drug Administration Office of Device Evaluation, Letter to President Barack H. Obama, Exhibit Al, pp 1- 6, April 2, (2009) | Lacks authentication (Rule 901) |
| 4021 | 2009 | Certified Letters to President Barrack Obama of 4.2.09 and John Podesta of1.7.09. | Lacks authentication (Rule 901) |
| 4022 | No Date | Statement of Dale Nordenberg, M.D. before the U.S. Congress Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, | Lacks authentication (Rule 901) |
| | | **DRUG SAFETY/SURVEILLANCE** | |
| 4100 | 1990 | Scott, H. D., et. al., "Physician reporting of adverse drug reactions. Results of the Rhode Island Adverse Drug Reaction Reporting Project", JAMA, Vol. 263, No. 13, (1990); | |
| 4101 | 1996 | Mitchell, Allen A., et. al., "When a Randomised Controlled Trial is Needed to Assess Drug Safety", Drug Safety, 13(1): 125-24, (1996) | |
| 4102 | 1998 | Moore, Thomas J., et. al, "Time to Act on Drug Safety", JAMA, Vol. 279, No. 19, pages 1571-1573, (1998) | |
| 4103 | 1998 | Lazarous, Jason, et. al, "Incidence of Adverse Drug Reactions in Hospitalized Patients", JAMA, Vol. 279 No. 15, pages 1200-1205, (1998) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4104 | 1999 | Waller, P. Pharmacoepidemiology and Drug Safety, "Responding to Drug Safety Issues", 8: 535-552, (1999) | |
| 4105 | 1999 | Brewer, M.D., Timothy, et. al, "Postmarketing Surveillance and Adverse Drug Reactions", JAMA, Vol. 281, No.9, pages 281:824c829,(1999) | |
| 4106 | 2001 | Ioannidis, John P. M.D., et. al, "Completeness of Safety Reporting in Randomized Trials", JAMA, Vol. 285, No.4, pages 437 - 443, (2001) | |
| 4107 | 2002 | Lasser, M.D. Karen E., et. al, "Timing ofNew Black Box Warnings and Withdrawals for Prescription Medications", JAMA, Vol. 287, No. 17, pages 2215 - 2220, (2002) | |
| 4108 | 2002 | Omar, M A, et.al, "FDA adverse event reports on statin-associated rhabdomyolysis", The Annals of Pharmacotherapy, Vol. 36, No.2, pages 288-295, (2002) | |
| 4109 | 2004 | Psaty, M.D., Bruce M.,. et. al., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No. 21, pages 2622 - - 2646, (2004); | |
| 4110 | 2004 | Strom, M.D. Brian 1., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No, 21, pages 2643 - - 2646, (2004) | |
| 4111 | 2004 | Mittmann, Nicole, et. al, "Evaluation of the Extent of Under-Reporting of Serious Adverse Drug Reactions", Drug Safety, 27 (7),477 -487, (2004) | |
| 4112 | 2005 | Bennett, M.D., Charles. 1., et. al, "The Research on Adverse Drug Events and Reports (RADAR) Project", JAMA, Vol. 293, No. 17, pages 2131-2140; Letters 1206 - 1107, (2005) | |
| 4113 | 2006 | Furberg, Curt D." et. al, "The FDA and Drug Safety: A Proposal for Sweeping Changes", Archives of Internal Medicine, Alliance for Human Research Protection (2006). | |
| | | **Dexibuprofen** | |
| 4200 | 1989 | Pang Y., et.al., Australian Prescriber, "Stereoisomerism in Drug Molecules," Vol. 12, No. 1, pp. 19-25, (1989) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4201 | 1989 | Pang Y., et al., Australian Prescriber, "Stereoisomerism in Drug Molecules," Vol. 12, No. 1, pp. 19-25, (1989) | |
| 4202 | 1990 | Geisslinger, G., et al., Eur J Clin Pharmacol, "Pharmacokinetics of S( + )- and R( - )-ibuprofen in volunteers and first clinical experience of S( + )-ibuprofen in rheumatoid arthritis," Vol. 38:493-497 (1990). | |
| 4203 | 1991 | Ertel W., et al., Jour of Trauma, "Eicosanoids Regulate Tumor Necrosis Factor Synthesis After Hemorrhage in Vitro and In Vivo," pp. 609-16, (1991) | |
| 4204 | 1991 | Between Inhibition of Thromboxane Production and the Plasma Unbound Concentration of S(+)-Ibuprofen," Vol. 31, pp. 131-8, (1991) | |
| 4205 | 1991 | "Elicosanoids Regulate Tumor Necrosis Factor Synthesis After Hemorrhage In Vitro and In Vivo" by Wolfgang Ertel, M.D., et al. The Journal of Trauma, Vol. 31 No. 5 (1991) | |
| 4206 | 1991 | Evans A., et al., J Clin Pharmac, "Effect of Racemic Ibuprofen Dose on the Magnitutde and Duration Latelet Cycle-Oxygenase Inhibition: Relationship Between Innhibition of Thromboxane Production and the Plasma Unbound Concentration of S(+)-Ibuprofen, Vol. 31, No. 31, pp. 131-138, (1991) | |
| 4207 | 1994 | Paquet Pl., et al., Arch Dermatol, "Macrophages and Tumor Necrosis Factor a in Toxic Epidermal Necrolysis," Vol. 130, pp. 605-16, (1994) | |
| 4208 | 1995 | Chlud K., J Clin Pharmacol, "Evaluation of Tolerance and Efficacy of S(+)-Ibuprofen (Seractil) in Daily Practice: A Post-Marketing Surveillance Study in 1400 Patients," Vol. 35, pp. 921-40, (1995) | |
| 4209 | 1996 | Rahlfs V., et al., J Clin Pharmacol, "Reevaluation of Some Double-Blind, Randomized Studies of Dexibuprofen (Seractil): A State-of-the-Art Overview," Vol. 36, pp. 33S-40S, (1996) | |
| 4210 | 1996 | Paul C., (Wolkenstein & Roujeau) et al., Brit Jour of Dermatol, "Apoptosis as a Mechanism of Keratinocyte Death in Toxic Epideanal Necrolysis," Vol. 134, pp. 710-14, (1996) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4211 | 1996 | Klausner J., et al., <u>Clin Immunology & Immunopathology</u>, "Short Analytical Review: Thalidomide as an Anti-TNF-a Inhibitor: Implications for Clinical Use," Vol. 81, No. 3, pp. 219-23, (1996) | |
| 4212 | 1996 | Evans, A., <u>Clin Pharmacol</u>, "Pharmacodynamics and Pharmacokinetics of the Profens: Enantioselectivity, Clinical Implications, and Special Reference to S(+)-Ibuprofen," Vol. 36, ppp. 7S-15S, (1996) | |
| 4213 | 1996 | Rahlfs V., et al., <u>J Clin Pharmacol</u>, "Reevaluation of Some Double-Blind, Randomized Studies of Dexibuprofen (Seractil): A State-of-the-Art Overview," Vol. 36, pp. 33S-40S, (1996) | |
| 4214 | 1996 | Klausner J., et al., <u>Clin Immunology & Immunopathology</u>, "Short Analytical Review: Thalidomide as an Anti-TNF-α Inhibitor: Implications for Clinical Use," Vol. 81, No. 3, pp. 219-23, (1996) | |
| 4215 | 1996 | "Pharmacodynamics and Pharmacokinetics of the Profens: Enantioselectivity, Clinical Implications, and Special Reference to $S$(+)-Ibuprofen," by Allan M. Evans. <u>Clin Pharmacol</u> 36:7S-15S (1996) | |
| 4216 | 1997 | <u>OTC Business News</u>, "Reform Boost to Austrian Market?" pp. 1-2, (1997) | Lacks authentication (Rule 901) |
| 4217 | 1997 | <u>Pharma Marketletter</u>, "Spirig Gains First Approval for S-Optifen," pp. 1, (1997) | Lacks authentication (Rule 901) |
| 4218 | 1997 | Walker P., et al., <u>lour of Immunology</u>, "Role of Fas Ligand (CD95L) in Immune Escape the Tumor Cell Strikes Back," Vol. 158, pp. 4521-24, (1997) | |
| 4219 | 1997 | Paquet P., et al., <u>Amer Jour of Dermatol</u>, "Erythema Multiforme and Toxic Epidermal Necrolysis: A Comparative Study," Vol. 19, No. 2, pp. 127-32, (1997) | |
| 4220 | 1997 | Salomon D., et al., <u>Annales De Dermatol</u>, "Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Immunoglobulins with Favorable Results," Suppl 124, pp. S216-17, (1997) | |
| 4221 | 1997 | <u>OTC Business News</u>, "Reform Boost to Austrian Market?" pp. 1-2, (1997) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4222 | 1997 | Pharma Marketletter, "Spirig Gains First Approval for S-Optifen," pp. 1, (1997) | Lacks authentication (Rule 901) |
| 4223 | 1997 | Walker p., et al., *Jour of Immunology* , "Role of Fas Ligand (CD95L) in Immune Escape the Tumor Cell Strikes Bck," Vol. 158, pp. 4521-24, (1997) | |
| 4224 | 1997 | Paquet P., et al., The Alder Journal of Dermatopathology,  "Erythema Multiforme and Toxic Epidermal Necrolysis: A Comparative Study", Vol. 19, No.2, pp. 127-32, (1997). | |
| 4225 | 1997 | Salomon D., et al., Annales De Dermatologie et de Venereologie. "Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Immunoglobulins with Favorable Results," pp. S216-7, (1997). | |
| 4226 | 1998 | Viard I., et al., Science, "Inhibition of Toxic Epidermal Necrolysis by Blockade of CD95 with Human Intravenous Immunoglobulin," Vol. 282, pp. 490-3, (1998) | |
| 4227 | 1998 | Wolkenstein P., et al., Lancet, "Randomized Comparison of Thalidomide Versus Placebo in Toxic Epidermal Necrolysis," Vol. 352, pp. 1586-89, (1998) | |
| 4228 | 1998 | Viard, I., et al., SCIENCE, "Inhibition of TOXIC Epidermal Necrolysis by Blockade of CD95 with Human Intravenous Immunoglobulin", Vol 282, pp. 490-193, (1998) | |
| 4229 | 1998 | Wolkenstein P., et al., Lancet, "Randomized Comparison of Thalidomide Versus Placebo in Toxic Epidermal Necrolysis," Vol. 352, pp. 1586-89, (1998) | |
| 4230 | 1999 | Fritsch P., et al., Fitzpatrick's Dermatol in Gen Med, "Stevens-Johnson Syndrome-Toxic Epidermal Necrolysis," Chap. 59, pp. 644-54, (1999) | |
| 4231 | 1999 | Luster M., et al., Critical Reviews in Toxicology, "Tumor Necrosis Factor a and Toxicology," Vol. 29, No. 5, pp. 491-511, (1999) | |
| 4232 | 1999 | Arnold R., et al., Jour of Immunology, "Crosstalk Between Keratinocytes and T Lymphocytes Via Fas/Fas Ligand Interaction: Modulation by Cytokines," pp. 7140-7, (1999) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4233 | 1999 | Fritsch P., et al., <u>Dermatology in General Medicine,</u> "Stevens-Johnson Syndrome: Toxic Epidermal Necorlysis", Vol. 1, 5th Edition, pp. 644-54, (1999). | |
| 4234 | 1999 | Luster M., et al., <u>Critical Reviews in Toxicology,</u> "Tumor Necrosis Factor & Toxicology", Vol. 29, No. 5, pp. 491-511, (1999) | |
| 4235 | 1999 | Arnold R., et al., <u>Jour of Immunology,</u> "Crosstalk Between Keratinocytes and T Lymphocytes Via Fas.Fas Ligand Interaction: Modulation by Cytokines," pp. 7140-7, (1999) | |
| 4236 | 2000 | Singer F., et al., <u>Inter Jour of Clin Pharma & Therapeutics,</u> "Evaluation of the Efficacy and Dose-Response Relationship of Dexibuprofen (S(+)-Ibuprofen) in Patients with Osteoarthritis of the Hip and Comparison with Racemic Ibuprofen Using the WOMAC Osteoarthritis Index," Vol. 38, No. 1, pp. 15-24, (2000) | |
| 4237 | 2000 | <u>Trent DIS,</u> "DI Dispatch: A Current Awareness Newsletter," pp. 1-7, (2000) | |
| 4238 | 2000 | Bon A., et al., <u>Clin Rheumatol,</u> "Treatment of Non-Malignant Pain in the Dutch GP Population: An Analysis of Treatment Standards, Prescription Habits and Basic Attitudes," Suppl 1, pp. S2-5, (2000) | |
| 4239 | 2000 | Mascagni P., et al., <u>Eur Cytokine Netw,</u> "R- and S-Isomers of Nonsteroidal Anti-Inflammatory Drugs Differentially Regulate Cytokine Production, "Vol. 11, No. 2, pp. 185-92, (2000) | |
| 4240 | 2000 | Singer F., et al., <u>Inter Jour of Clin Pharma & Therapeutics,</u> "Evaluation of the Efficacy and Dose-Response Relationship of Dexibuprofen (S(+)-Ibuprofen) in Patients with Osteoarthritis of the Hip and Comparison with Racemic Ibuprofen Using the WOMAC Osteoarthritis Index," Vol. 38, No. 1, pp. 15-24 (2000) | |
| 4241 | 2000 | <u>Trent DIS,</u> "DI Dispatch: A Current Awareness Newsletter," pp. 1-7, (2000) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4242 | 2000 | Bon A., et al., Clin Rheumatol, "Treatment of Non-Malignant Pain in the Dutch GP Population: An analysis of Treatment Standards, Prescription Habits and Basic Attitudes," Suppl 1, pp. S2-5, (2000) | |
| 4243 | 2000 | Mascagni, P., et al., Cytokine News, "R- and S-isomers of nonsteroidal anti-inflammatory drugs differentially regulate cytokine production", Vol. 11, No. 2, pp. 185-192, (2000) | |
| 4244 | 2001 | Paquet P., et al., Burns, "Treatment of Drug-Induced Toxic Epidermal Necrolysis (Lyell's Syndrome) With Intravenous Human Immunoglobulin," Vol. 27, pp. 652-5, (2001) | |
| 4245 | 2001 | Zuurmond W., Clin Rheumatol, "Pain Treatment With NSAIDs, Primary Focus on Ibuprofen," Suppl 1, pp. S6-S8, (2001) | |
| 4246 | 2001 | Phleps W., Clin Rheumatol, "Overview on Clinical Data of Dexibuprofen," Suppl 1, pp. S15-S21, (2001) | |
| 4247 | 2001 | Evans A., Clin Rheumatol, "Comparative Pharmacology of S(=)-Ibuprofen and (RS)-Ibuprofen," Suppl 1, pp. S9-14, (2001) | |
| 4248 | 2001 | Evans A., Clin Rheumatol, "Comparative Pharmacology of S(+)-Ibuprofen and (RS)-Ibuprofen," Suppl. 1: S9-S14 (2001) | |
| 4249 | 2001 | Paquet, P., et al., BURNS 27, "Treatment of drug-induced toxic epidermal Necrolysis (Lyell's syndrome) with intravenous human immunoglobulin's", pp. 652-655, (2001) | |
| 4250 | 2001 | Zuurmond W., Clin Rheumatol, "Pain Treatment with NSAIDs, Primary Focus on Ibuprofen," Suppl 1, pp. S6-S8, (2001) | |
| 4251 | 2001 | Phelps W., Clin Rheumatol, "Overview on Clinical Data of Dexibuprofen," Suppl 1, pp. S15-S21, (2001) | |
| 4252 | 2001 | "Comparative Pharmacology of S(+)-Ibuprofen and (RS)-Ibuprofen," by A.M. Evans.  Clin Rheumatol (Suppl 1): S0-S14 (2001) | |
| 4253 | 2002 | Correia O., et al., J Am Acad Dermatol, "Increased Interleukin 10, Tumor Necrosis Factor a, and Interleukin 6 Levels in Blister Fluid of Toxic Epidermal Necrolysis," Vol. 47, No. 1, pp. 58-62, (2002) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4254 | 2002 | Posadas S., et al., <u>Blood Cells, Molecules & Diseases,</u> "Gene Expression Levels of Cytokine Profile and Cytotoxic Markers in Non-Immediate Reactions to Drugs," Vol. 29, No. 2, pp. 179-89, (2002) | |
| 4255 | 2002 | New Medicines Authorized in Spain in 2002 | Lacks authentication (Rule 901) |
| 4256 | 2002 | Correia O., et al., <u>J Am Acad Dermatol,</u> "Increased Interleukin 10, Tumor Necrosis Factor α, and Interleukin 6 Levels in Blister Fluid of Toxic Epidermal Necrolysis," Vol. 47, No. 1, pp. 58-62, (2002) | |
| 4257 | 2002 | Posadas S., et al., <u>Blood Cells. Molecules, and Diseases,</u> "Gene Expression Levels of Cytokine Profile and Cytotoxic Markers in Non-Immediate Reactions to Drugs", Vol. 29, No. 2, pp. 179-89, (2002) | |
| 4258 | 2002 | New Medicines Authorized in Spain in 2002. | Lacks authentication (Rule 901) |
| 4259 | 2003 | Kaehler S., et al., <u>Inflammopharmacolocv,</u> "Dexibuprofen: Pharmacology, Therapeutic Uses and Safety," Vol. 11, No. 4-6, pp. 371-83, (2003) | |
| 4260 | 2003 | White P., <u>Anesth Analg,</u> "Can the Use of Specific Isomers Improve the Safety and Efficacy of Nonsteroidal Antiinflammatory Drugs?" Vol. 97, pp. 309-10, (2003) | |
| 4261 | 2003 | Hutt, A., et al., <u>Acta Facultatis Pharmaceuticae Universitatis Comenianae,</u> "The Chiral Switch: The Development of Single Enantiomer Drugs From Racemates," pp. 7-23, (2003) | |
| 4262 | 2003 | Bonabello A., et al., <u>Anesth Analg,</u> "Dexibuprofen (S(+)-Isomer Ibuprofen) Reduces Gastric Damage and Improves Analgesic and Antiinflammatory Effects in Rodents," Vol. 97, pp. 402-8, (2003) | |
| 4263 | 2003 | Hawel R., et al., <u>Inter lour of Clin Pharma & Therapeutics,</u> "Comparison of the Efficacy and Tolerability of Dexibuprofen and Celecoxib in the Treatment of Osteoarthritis of the Hip," Vol. 41, No. 4, pp. 153-64, (2003) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4264 | 2003 | Kaehler S., et al., Inflammaopharmacology, "Dexibuprofen: Pharmacology, Therapeutic Uses and Safety," Vol. 11, No. 4-6, pp. 371-83, (2003) | |
| 4265 | 2003 | White P., Anesth Analg, "Can the Use of Specific Isomers Improve the Safety and Efficacy of Nonsteroidal Antiinflammatory Drugs?" Vol. 97, pp. 309-10, (2003) | |
| 4266 | 2003 | Hutt, A., et al., Acta Facultatis Pharmaceuticae Universitatis Comenianae, "The Chiral Switch: The Development of Single Enantiomer Drugs From Racemates, | |
| 4267 | 2003 | Bonabello A., et al., Anesth Analg, "Dexibuprofen (S(+)-Isomer Ibuprofen) Reduces Gastric Damage and Improves Analgesic and Antiinflammatory Effects in Rodents," Vol. 97, pp. 402-8, (2003) | |
| 4268 | 2004 | Nassif A.(Roujeau) et al., J Invest Dermatol, "Evaluation of the Potential Role of Cytokines in Toxic Epidermal Necrolysis," Vol. 123, pp. 850-5, (2004) | |
| 4269 | 2004 | Valentova J., et al., Ceska Slav Farm, "Chiral Switch: Pure Enantiomers of Drugs Instead of Racemic Mixtures," Vol. 53, No. 6, pp, 285-93, (2004) | |
| 4270 | 2004 | Germany Pharmaceutical Market, "Industry News Publications: Dexibuprofen," (2004) | Lacks authentication (Rule 901) |
| 4271 | 2004 | Gupta A., et al., Jour of Cutan Med & Surg, "A Review of the Use of Infliximab to Manage Cutaneous Dermatoses," pp. 77-89, (2004) | |
| 4272 | 2004 | Balogh Z., et al., National Rheumathology and Physichotherapy Institute, General Pediatric Rhemathology, "New Treatment Possibilities in Pediatric Rheumatology," Vol. 4, No. 4, pp. 1-4, (2004) | |
| 4273 | 2004 | Somogyi, A., et al., Australian Prescriber, "Inside the isomers: the tale of chiral switches," Vol. 27, No. 2, pp. 47 - 49 (2004). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4274 | 2004 | Garcia-Martin, E., et al., Clinical Pharmacology and Therapeutics, "Interindividual variability in ibuprofen pharmacokinetics is related to interaction of cytochrome P450 2C8 and 2C9 amino acid polymorphisms," Vol. 76(2): 119-127 (2004). | |
| 4275 | 2004 | Hawel R., et al., Inter Jour of Clin Pharma & Therapeutics, "Comparison of the Efficacy and Tolerability of Dexibuprofen and Celecoxib in the Treatment of Osteoarthritis of the Hip," Vol. 41, No. 4, pp. 153-64, (2003) | |
| 4276 | 2004 | Nassif A., et al., J Invest Dermatol, "Evaluation of the Potential Role of Cytokines in Toxic Epidermal Necrolysis," Vol. 123, pp. 850-5, (2004) | |
| 4277 | 2004 | Valentova J., et al., Ceska Slav Farm, "Chiral Switch: Pure Enantiomers of Drugs Instead of Racemic Mixtures," Vol. 53, No. 6, pp. 285-93, (2004) | |
| 4278 | 2004 | Germany Pharmaceutical Market, "Industry News Publications: Dexibuprofen," (2004) | Lacks authentication (Rule 901) |
| 4279 | 2004 | Gupta A., et al., Jour of Cutan Med & Surg, "A Review of the use of Infliximab to Manage Cutaneous Dermatoses," pp. 77-89, (2004) | |
| 4280 | 2008 | Balogh, Z., et al., National Rheumatology and Physicotherapy Institute, General Pediatric Rheumathology, "New Treatment Possibilities in Pediatric Rheumatology, Vol. 4, No 4, pp. 1-4, (2004) | |
| 4281 | 2009 | Yoon, Jonh Seo, et al., British Journal of Clinical Pharmacology, "The effects and safety of dexibuprofen compared with ibuprofen in febrile children caused by upper respiratory tract infections", 66:6, 854-860, (2008) | |
| 4282 | 2009 | Kollenz, C., et al., Gynecol Obstet Invest, "ADIDAC Trial: Analgesia with Dexibuprofen versus Ibuprofen in Patients suffering from Primary Dysmenorrhea: A Crossover Trail", 67:25-31, (2009) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4283 | 2010 | Kumaresan, C., et al., International J of Current Pharmaceutical Research, "S+ Ibuprofen (Dexibuprofen): The Superior Non Steroidal Anti•Inflammatory Agents For Development Of Pharmaceuticals," Vol. 2, No. 3, pp. 1-3 (2010). | |
| 4284 | No date | Evans A., et al., J Clin Pharmacol, "Effect of Racemic Ibuprofen Dose on the Magnitude and Duration Platelet Cyclo-Oxyhenase Inhibition: Relationship | |
| 4285 | No date | U.S. and European Patents Relating to Dexibuprofen | Lacks authentication (Rule 901) |
| | | **PILS** | |
| 4300 | No date | Prilosec OTC Patient Information Leaflet | Lacks authentication (Rule 901) |
| 4301 | No date | Degree Clinical Protection Patient Information Leaflet | Lacks authentication (Rule 901) |
| 4302 | No date | Ibuprofen Tablets, USP Patient Information Leaflet | |
| 4303 | No date | Package Inserts for Seractil. No date. | Lacks authentication (Rule 901) |
| 4304 | No date | Chapstick Patient Information Leaflet | Lacks authentication (Rule 901) |
| 4305 | No date | Ibuprofen Patient Information Leaflet - Johnson & Johnson - England | Lacks authentication (Rule 901) |
| | | **McNEIL DOCS** | |
| 4400 | 1974 | NDA 17-463 Side Effects and Dose Level for Motrin Protocol 012 173, 8/8/74 | Lacks authentication (Rule 901) |
| 4401 | 1976 | NDA 17-463, Motrin Tablets, (ibu) BI - annual report, September 10, 1976, LFR00107593, Vol. 1.1 | |
| 4402 | 1976 | Motrin Tablets, NDA 17-463, (ibu) Bi-Annual Report, September 10, 1976, Vol. II | |
| 4403 | 1976 | NDA 17-463, Motrin Tablets (ibu) Bi-Annual Report, March 2, 1976 Vol. IV . | |
| 4404 | 1981 | Motrin Tablets, NDA 17-463, (ibu) Progress Report, Vol. 6 – Adverse Reactions, September 30, 1981, LFR00125727 | |
| 4405 | 1983 | McNeil Memorandum Subject: Arthritis Advisory Committee Meeting Handouts, dated September 14, 1983 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4406 | 1983 | Ibuprofen Review prepared for: David E. Collins by Marsha M. Silberstein, M.D., Barbara H. Korberly, Pharm D. dated August 12,1983 | |
| 4407 | 1984 | McNeil Memorandum RE: IBUPROFEN NDA PROJECT, dated January 11, 1984, MC064778 | |
| 4408 | 1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 18-989 dated June 18, 1984· | |
| 4409 | 1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 19-989 dated June 18, 1984 MC067238 & FDC Reports 46(13): T&C-I (March 26) 1984, Trade & Govt. Memos OTC Ibuprofen Labeling based on Rx Package insert information | Lacks authentication (Rule 901) |
| 4410 | 1984 | McNeil Memorandum to Robert Temple, M.D., RE: Ibuprofen- Summary Basis of Approval, dated May 31, 1984 | |
| 4411 | 1984 | Bellevue Hospital Center Letter to Anthony R. Temple, best updating on ibuprofen from Lewis Goldfrank, dated September 12, 1984 | |
| 4412 | 1985 | NDA 19-012, Nuprin Tablets Adverse Reactions, ADR's from Clinical Trials in Elderly Patients, January 29, 1985, Vol. 27 | |
| 4413 | 1985 | McNeil Memorandum Subject: National Kidney Foundation dated May 23, 1985 | Lacks authentication (Rule 901) |
| 4414 | 1988 | Mc Neil Letter to FDA regarding New Drug Application Ibuprofen Pediatric Suspension 80mg 15ml, dated March 31, 1988 | Lacks authentication (Rule 901) |
| 4415 | 1989 | Graph of SRS 1980 Through 1989 17 years or younger, Motrin, Advil, Rufen, Ibuprofen Nuprin | Lacks authentication (Rule 901) |
| 4416 | 1990 | McNeil Letter Subject: Minutes of Industry Meeting with FDA Post Marketing Surveillance Program - Ibuprofen suspension, dated January 29, 1990 . | |
| 4417 | 1991 | *Index of FDA 1639s* Being Submitted for the Time Period 07/01/1991 Through 07/20/1992, Motrin Tablets NDA 17-463 | Lacks authentication (Rule 901) |
| 4418 | 1993 | BUFS - Draft Final Report, dated November 2, 1993 | Lacks authentication (Rule 901) |
| 4419 | 1993 | Medical Officer Review, NDA 20-516 (Supplement to NDA 19-842), dated December 22,1993, pages 1 -29. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4420 | 1994 | Department of Health, Education and Welfare, Public Health Service NDA 17-463, September 19, 1994, To: Schumann, PhD, From: J. Richard Crout, MD | Lacks authentication (Rule 901) |
| 4421 | 1997 | McNeil's spontaneous reports for NDA 17-463 & 19-012 (Rx. and OTC  Motrin IB); and, McNeil's/PNU's spontaneous reports for other single ingredient ibuprofen products between 1973-1997 | Lacks authentication (Rule 901) |
| 4422 | 2005 | Correspondence between FDA and Wyeth regarding adding a warning about SJS to OTC label, and Wyeth's filing of serious skin reactions in May of 2005; | Lacks authentication (Rule 901) |
| 4423 | 2005 | Package Insert Children's Motrin Rx, PDR 1994 - 2005 | |
| 4424 | 2009 | McNeil - Briefing Materials for Drug Safety and Risk Management Anesthestic and Life Support and Non-Prescription Drugs Advisory Committee Meeting June 29-30, 2009. | Lacks authentication (Rule 901) |
| 4425 | 2009 | Materials submitted by McNeil at Joint Advisory Committee Meetings (DSaRM and NDAC)-June 2009, Docket No. FDA-2009-N-0138-012) | Lacks authentication (Rule 901) |
| 4426 | No date | NDA 19-842 Pedia-Profen Ibuprofen Suspension Request for FDA Meeting dated 6/11/92, Regulatory Copy | |
| 4427 | No date | BUFS Total cases hospitalized with cutaneous and mucocutaneous | Lacks authentication (Rule 901) |
| 4428 | No date | Boston Fever Study | Lacks authentication (Rule 901) |
| 4429 | No date | BUFS Final Study Report Advisory Meeting Minutes | Lacks authentication (Rule 901) |
| 4430 | No date | Frequency of SJS Docket Number 2005P-0072/CP1 page 3 | Lacks authentication (Rule 901) |
| 4431 | No date | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 1 – 269. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4432 | No date | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 270 | Lacks authentication (Rule 901) |
| 4433 | No date | FD-356H New Drug Application for Coated Compressed Tablets 'Motrin(ibu, U-18,53), Vol 1.1, Part 1 & 2 | |
| 4434 | No date | Motrin 17-463, Three Month Update, LFROO101478, Vol. I | |
| 4435 | No date | NDA 17-463, Three Month Update, LFR00101939, Vol. II | |
| 4436 | No date | NDA 17-463, Motrin Update, LFR00102924, Vol. IV | |
| 4437 | No date | Motrin Osteoarthritis Study- Table 41 Protocol 320, LFR00103190 | |
| 4438 | No date | C 14-171, Upjohn, Initial Clinical Report - Rheumatoid Arthritis | Lacks authentication (Rule 901) |
| 4439 | No date | C27-136, Adverse Reactions and concomitant Therapy, LFR 00025190 | Lacks authentication (Rule 901) |
| 4440 | No date | C15-64, Upjohn, Initial Clinical Report - Rheumatoid Arthritis LFR 00019750 | Lacks authentication (Rule 901) |
| 4441 | No date | Motrin (ibu, U-18,573), NDA 17-463, First Quarterly Update Drug Experience Reports, FD-1639 | Lacks authentication (Rule 901) |
| 4442 | No date | Department of Health, Education, and Welfare, Public Health Service, To: Dr. Schumann, From J. Richard Crout, M.D. LFR00149316 | Lacks authentication (Rule 901) |
| 4443 | No date | Motrin, NDA 17-463, LFR00121007, Reaction, Erythema Multiform | |
| 4444 | No date | Motrin Tablets, NDA 17-463, Reaction Stevens Johnson Syndrome LFR00126730 | Lacks authentication (Rule 901) |
| 4445 | No date | McNeil's Failure to File/Report Scientific Literature in NDAs and Postmarketing reports for Motrin Products; | Lacks authentication (Rule 901) |
| 4446 | No date | Failure to Report SJS cases to Final BUFS Study Report, FDA Medical Officer, and U.S. Non-Prescription Drug Advisory Committee (NDAC) | Lacks authentication (Rule 901) |
| 4447 | No date | Petition for Reconsideration by McNeil Risk of Death higher for Ibuprofen | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4448 | No date | Ibuprofen Pediatric Suspension, 80mg / 5ml New Drug Application, Overview of Sponsored Studies, NDA 19-842, MCO6A 000878 | Lacks authentication (Rule 901) |
| 4449 | No date | NDA 19-842 Summary Basis of Approval | |
| 4450 | No date | Ibuprofen Pediatric Suspension, 80mg / 5ml New Drug Application, Other Studies and Information, MC06A 000908 | |
| 4451 | No date | McNeil Safety Policies and Procedures for Adverse Event Collection and Reporting ADEs; CRS data entry and retrieval; Safety Information Exchange between McNeil/J&J and Pharmacia & Upjohn (PNU); | Lacks authentication (Rule 901) |
| 4452 | No date | Foreign reporting between PNU and McNeil; and other McNeil and J&J safety policies | Lacks authentication (Rule 901) |
| 4453 | No date | Spontaneous Reports of Serious Skin and liver reactions | Lacks authentication (Rule 901) |
| 4454 | No date | Source documents; emails between McNeil PV and upper management. | Lacks authentication (Rule 901) |
| 4455 | No date | Tentative Final Monograph (McNeil's NDAs, Wyeth's NDAs, Federal Register for 200 mg Ibuprofen, and related materials; | |
| 4456 | No date | Pre-NDA and Pre-Approval meeting notes/correspondence for Pediaprofen and Rx. to OTC Switch for Children's Motrin | Lacks authentication (Rule 901) |
| 4457 | No date | McNeil/J&J Safety policies and procedures for adverse experience reporting; | Lacks authentication (Rule 901) |
| 4458 | No date | Annual and Periodic Reports for NDAs 19-842, 20-516, 17-463, 19-899, 19-012, 20-601, 20-602, 20-603, 21-128; | Lacks authentication (Rule 901) |
| 4459 | No date | McNeil's Response to Docket No. 1977N–0094L, FDA-Proposed Rule IAAA; and see Briefing | Lacks authentication (Rule 901) |
| 4460 | No date | McNeil Product Safety Reviews-PSURs | Lacks authentication (Rule 901) |
| 4461 | No date | Foreign labeling for ibuprofen products | Lacks authentication (Rule 901) |
| 4462 | No date | Adverse event data concerning acetaminophen products; | Lacks authentication (Rule 901) |
| 4463 | No date | Materials from Anthony Temple, M.D.'s files, including; the Goldfrank and Koberly reports | Lacks authentication (Rule 901) |
| 4464 | No date | DDMAC letters to McNeil regarding Children's Motrin | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4465 | No date | NDA 17-463 Clinical trial data, case reports and ADEs; | Lacks authentication (Rule 901) |
| 4466 | No date | Supplemental Applications and clinical trial data and ADEs; | Lacks authentication (Rule 901) |
| 4467 | No date | Quarterly Updates and Bi-Annual reports to NDA 17-463; | Lacks authentication (Rule 901) |
| 4468 | No date | Postmarketing Adverse Experiences from NDA 17-463; | Lacks authentication (Rule 901) |
| 4469 | No date | Progress reports for Clinical trial data for NDA 17-463; | Lacks authentication (Rule 901) |
| 4470 | No date | Annual and Periodic ADE reports for 17-463; | Lacks authentication (Rule 901) |
| 4471 | No date | NDA 19-012 Clinical trial data, case reports and ADEs; | Lacks authentication (Rule 901) |
| 4472 | No date | Supplemental Applications and clinical trial data and ADEs; Motrin Migraine | Lacks authentication (Rule 901) |
| 4473 | No date | Quarterly Updates and Bi-Annual reports to NDA 19-012; | Lacks authentication (Rule 901) |
| 4474 | No date | Postmarketing Adverse Experiences from NDA 19-012; | Lacks authentication (Rule 901) |
| 4475 | No date | Progress reports for Clinical trial data for NDA 19-012; | Lacks authentication (Rule 901) |
| 4476 | No date | Annual and Periodic ADE reports for 19-012; | Lacks authentication (Rule 901) |
| 4477 | No date | FDA Correspondence, SNDAs and CBE changes for Motrin IB, Nuprin or Haltran products; | Lacks authentication (Rule 901) |
| 4478 | No date | Submissions in Response to FDA requests to add SJS/TEN warnings to FDA; | Lacks authentication (Rule 901) |
| | | **Expert Reports** | |
| 4500 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Laura Bix, Ph. D. | |
| 4501 | 12/6/2010 | Curriculum Vitae of Laura Bix, Ph.D. | |
| 4502 | 1922 | Stevens A, Johnson F. A new eruptive fever associated with stomatitis and ophthalmia: Reportof two cases in children. *American Journal of Diseases of Children.* 1922;24:526-533. | |
| 4503 | 1956 | Lyell A. Toxic epidermal necrolysis: An eruption resembling scalding of the skin. *British Journal of Dermatology.* 1956;68(11):355-361. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4504 | 1978 | Sternlieb. Steven-Johnson Syndrome plus Toxic Hepatitis due to ibuprofen. *New York State Journal of Medicine.* 1978:1239-1243. | |
| 4505 | 1984 | Stern R, Bigby M. An expanded profile of cutaneous reactions to nonsteroidal anti-inflammatory drugs: Reports to a specialty-based system for spontaneous reporting of adverse reactions to drugs. *JAMA.* 1984;252(11):1433-1437. | |
| 4506 | 1984 | Weisman R, Howland M, Goldfrank L. Ibuprofen: An analysis of safety and efficacy. August 1984. | |
| 4507 | 1984 | Associated Press. Safety of painkiller ibuprofen argued by experts. *Spokane Chronicle* 1984 June 14;10. | |
| 4508 | 1987 | Goldstein S, Wintroub B, Elias P, Wuepper K. Toxic epidermal necrolysis: unmuddying the waters. *Archives of Dermatology.* 1987;123:1153-1156. | |
| 4509 | 1988 | Lehto M, Miller J. The Effectiveness of Warning Labels. *Journal of Products Liability.* 1988;11:225-270. | |
| 4510 | 1990 | Lumpkin J, Strutton D, Lim C, Lowrey S. A shopping orientation based prescription for the treatment of OTC medication misuse among the elderly. *Health Marketing Quarterly.* 1990;8(1/2):95-110. | |
| 4511 | 1991 | DeJoy D. A Revised Model of the Warnings Process Derived from Value-Expectancy Theory. Human Factors Society 22nd Annual Meeting. Santa Monica, CA Human Factors Society; 1991: 1043-1047. | |
| 4512 | 1993 | Bastuji-Garin S, Rzany B, Stern R, Shear N, Naldi L, Roujeau J. Clinical classification of cases of toxic epidermal necrolysis, Stevens-Johnson Syndrome and Erythema Multiforme. *Archives of Dermatology.* 1993;129:92-96. | |
| 4513 | 1994 | Roujeau J, Stern R. Severe Adverse Cutaneous Reactions to Drugs. *The New England Journal of Medicine.* 1994;331(19):1272-1285. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4514 | 1995 | Roujeau J, Kelly J, Naldi L, et al. Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis. *The New England Journal of Medicine.* 1995;333(24):1600-1607. | |
| 4515 | 1996 | Henrich W, Agodoa L, Barrett B, et al. National Kidney Foundation Position Paper: Analgesics and the kidney: Summary and recommendations to the Scientific Advisory Board of the National Kidney Foundation from an Ad Hoc Committee of the National Kidney Foundation. *American Journal of Kidney Diseases.* 1996;27(1):162-165. | |
| 4516 | 1996 | Wogalter M, Laughery K. Warning! Sign and Label Effectiveness. *Current Directions in Psychological Science.* 1996;5:33-37. | |
| 4517 | 1996 | Wogalter M, Margurno A, Scott K, Dietrich D. Facilitating information acquisition for Over-the-Counter drugs using supplemental labels. The Human Factors and Ergonomics Society's 40th Annual Meeting; 1996. | |
| 4518 | 1996 | Sansgiry S, Cady P. Can picture use effectively enhance the understanding of nonprescription drug labels in older adults? *Journal of Geriatric Drug Therapy.* 1996;10(4):51-69. | |
| 4519 | 1997 | Huskisson EC. Seminars in arthritis and rheumatism. *Antiinflammatory Drugs.* 1977;Vll(1):1-20. | |
| 4520 | 1998 | Srivastava M, Perez-Atayde A, Jonas M. Drug-associated acute-onset vanishing bile duct and Stevens-Johnson syndromes in a child. *Gastroenterology.* 1998;115:743-746. | |
| 4521 | 1998 | Rousseau G, Lamson N, Rogers W. Designing Warnings to Compensate for Age-Related Changes in Perceptual and Cognitive Abilities. *Psychology and Marketing,* 1998;15(7):643-662. | |
| 4522 | 1998 | Rogers W, Rousseau G, Lamson N. Maximizing the Effectiveness of the Warning Process: Understanding the Variables that Interact with Age. In: Morrell R, Park D, eds. *Aging and Medication Information Processing;* 1998. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4523 | 1999 | Laughery K, Hammond A. Overview. In: Wogalter M, DeJoy D, Laughery K, eds. *Warnings and Risk Communication.* London/Philadelphia: Taylor and Francis:; 1999:3-12. | |
| 4524 | 1999 | Tennesen M. Before you play doctor. *Health* 1999:98-100,102-103. | |
| 4525 | 1999 | Braus P. Did you take your medicine? *American Demographics.* 1993:14-15. | |
| 4526 | 2000 | Garcia-Doval I, LeCleach L, Bocquet H, Otero X, Roujeau J. Toxic epidermal necrolysis and Stevens-Johnson Syndrome. *Archives of Dermatology.* 2000;136:323-327. | |
| 4527 | 2000 | Rogers W, Lamson N, Rousseau G. Warning research: An integrative perspective. *Human Factors.* 2000;42(1):102-139. | |
| 4528 | 2000 | Bastuji-Garin S, Fouchar N, Bertochii M, Roujeau J, Revuz J, Wolkenstein P. SCORTEN: A Severity-of-Illness Score for Toxic Epidermal Necrolysis. *The Society for Investigative Dermatology.* 2000;115(2):149-153. | |
| 4529 | 2002 | Gibertson W. Overview of Aspirin and NSAID's Label Warnings. In: Products DoOD, ed. Vol. 2010; 2002. | |
| 4530 | 2002 | Auquier-Dunant A, Mockenhaupt M, Naldi L, al. e, SCAR Study Group. Correlations between clinical patterns and causes of erythema multiforme majus, Stevens-Johnson syndrome and toxic epidermal necrolysis: Results of an international prospective study. *Archives of Dermatology.* 2002;138(8):1019-1024. | |
| 4531 | 2002 | Wyeth Consumer Healthcare. Meeting Topic: NDAC Meeting on Risks of NSAIDs. 2002. | Lacks authentication (Rule 901) |
| 4532 | 2003 | Mockenhaupt M, Kelly J, Daufman D, Stern R. The risk of Stevens-Johnson Syndrom and Toxic Epidermal Necrolysis association with nonsteroidal antiinflammatory drugs: A multinational perspective. *The Journal of Rheumatology.* 2003;30(10):2234-2240. | |
| 4533 | 2005 | Food and Drug Administration. Supplemental Labeling Request- CBE. Vol. 2010. Rockville, MD; 2005. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4534 | 2006 | French L. Toxic epidermal necroloysis and Stevens Johnson Syndrome: Our current understanding. *Allergology International* 2006;55:9-16. | |
| 4535 | 2009 | Merck. Stevens-Johnson Syndrome (SJS) and Toxic Epidermal Necrolysis (TEN). In: Rehmus W, ed. *Merck online manual.* Vol. 2010; 2009. | |
| 4536 | 2010 | de la Fuente J, Bix L. A proposed framework for understanding human-package interactions. Packaging Technology and Science. East Lansing, MI: Michigan State University; 2010. | |
| 4537 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Royal Bunin | |
| 4538 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Everett Dillman, Ph. D. | |
| 4539 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. Stephen Foster | |
| 4539.1 | 2011 | Supplement to Expert Report served 4.25.11 | |
| 4540 | 1922 | Stevens AM, Johnson FC. A new eruptive fever associated with stomatitis and ophthalmia: report of two cases in children. Am J Dis Child. 1922;24:526-533. | |
| 4541 | 1950 | Thomas BA. The so-called Stevens-Johnson syndrome. BMJ.1950;1: 1393-1397. | |
| 4542 | 1956 | Lyell A. Toxic epidermal necrolysis: an eruption resembling scalding of the skin. Br 1 Dermatol. 1956;68:355-361. | |
| 4543 | 1972 | Stein KM, Schlappner LA, Heaton CL, et al. Demonstration of basal cell immunofluorescence in druginduced toxic epidermal necrolysis. Br J Dermatol. 1972;86:246-252. | |
| 4544 | 1972 | Pegram PS, Mountz JD, O'Bar PRo Ethambutol-induced toxic epidermal necrolysis. Arch Intern Med. 1972;141:1677-1678. | |
| 4545 | 1972 | Kauppinen, et al. Cutaneous Reactions to Drugs, A Clinical Study, Acta Dermato-Venereologica, Vol. 52, Supp. 68 (1972). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4546 | 1975 | Bottiger LE, Strandberg I, Westerholm B. Drug induced febrile mucocutaneous syndrome. Acta Med Scand. 1975;198: 229-233. | |
| 4547 | 1975 | Bottiger LE, Strandberg I, Westerholm B. Drug induced febrile mucocutaneous syndrome. Acta Med Scand. 1975;198:229-233. | |
| 4548 | 1975 | Rasmussen JE. Toxic epidermal necrolysis: a review of 75 cases in children. Arch Dermatol. 1975;111:1135-1139. | |
| 4549 | 1978 | Sternlieb, P., et al., NY State Jour of Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," pp. 1239-43, 1978. | |
| 4550 | 1979 | Lyell A. Toxic epidermal necrolysis (the scalded skin syndrome): are-appraisal. Br 1 Dermatol. 1979;100:69-86. | |
| 4551 | 1980 | 44 Yetiv JZ, Bianchine JR, Owen JA. Etiologic factors of the Stevens-Johnson syndrome. South Med J. 1980;73:599-602. | |
| 4552 | 1980 | Rasmussen JE. Toxic epidermal necrolysis. Med Clin North Am. 1980;64:901-920. | |
| 4553 | 1982 | Mondino BJ, Brown SI, Biglan A W, et al. HLA antigens in Stevens-Johnson syndrome with ocular involvement. Arch Ophthalmol. 1982;100:1453-1454. | |
| 4554 | 1982 | Hurwitz, Robert M.D., et al., J Am Acad Dermatol, "Toxic shock syndrome or toxic epidermal necrolysis?", 7:246-254, 1982. | |
| 4555 | 1983 | 48 Schmidt D, Kluge W. Fatal toxic epidermal necrolysis following reexposure to phenytoin: a case report. Epilepsia. 1983; 24:440-443. | |
| 4556 | 1984 | De Groot R, Oranje AP, Vuzeski VD, et al. Toxic epidermal necrolysis probably due to Klebsiella pneumoniae sepsis. Dermatologica. 1984;169:88-90. | |
| 4557 | 1985 | Ruiz-Maldonado R. Acute disseminated epidermal necrosis types 1, 2, and 3: study of sixty cases. J Am Acad Dermatol. 1985;13:623-635. | |
| 4558 | 1985 | Hawk RJ, Storer JS, Daum RS. Toxic epidermal necrolysis in a 6-week year old infant. Pediatr Dermatol. 1985;2: 197-200. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4559 | 1985 | O'Brien, W., et al., Jour of Rheumatology, "Rare Adverse Reactions to Nonsteroidal Anti-inflammatory Drugs," Vol. 12, No.1, pp. 13-17, 1985. | |
| 4560 | 1987 | Revuz J, Penso D, Roujeau JC, et al. Toxic epidermal necrolysis: clinical findings and prognosis factors in 87 patients. Arch Dermatol. 1987;123:1160-1165. | |
| 4561 | 1987 | Guillaume JC, Roujeau JC, Revuz J, et al. The culprit drugs in 87 cases of toxic epidermal necrolysis (Lyell's syndrome). Arch Dermatol. 1987;123: 1166-1170. | |
| 4562 | 1987 | Roujeau, J., Scand J Rheumatology, "Clinical Aspects of Skin Reactions to NSAIDs," Suppl. 65, pp.  131-4, 1987. | |
| 4563 | 1988 | Foster CS, Fong LP, Azar D, Kenyon KR. Episodic conjunctival inflammation after Stevens-Johnson Syndrome. Ophthalmology. Apr 1988;95(4):453-62. | |
| 4564 | 1988 | Dreyfuss DA, Gottlieb LJ, Wilkerson DK, et al. Survival after a second episode of toxic epidermal necrolysis. Ann Plast Surg. 1988;20: 146-147. | |
| 4565 | 1990 | Lyell A. Requiem for toxic epidermal necrolysis. Br J Dermatol.1990;122:837-846. | |
| 4566 | 1990 | Arnold HL Jr, Odom RB, James WD. Contact dermatitis; drug eruptions. In: Andrews' Diseases of the Skin: Clinical Dermatology. 8th ed. Philadelphia, PA: WB Saunders; 1990:128-130. | |
| 4567 | 1990 | Roujeau JC, Guillaume JC, Fabre JP, et al. Toxic epidermal necrolysis (Lyell syndrome): incidence and drug etiology in France, 1981-1985. Arch Dermatol. 1990;126:37-42. | |
| 4568 | 1990 | Roujeau JC, Chosidow O., Saiag P, et al. Toxic epidermal necrolysis (Lyell syndrome). Am Acad Dermatol. 1990;23:1039-1058. | |
| 4569 | 1990 | Chan HL, Stern RS, Arndt KA, et al. The incidence of erythema multiforme, Stevens-Johnson syndrome, and toxic epidermal necrolysis: a population-based study with particular reference to reactions caused by drugs among outpatients. Arch Dermatol. 1990;126:43-4. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4570 | 1990 | Naldi L, Locati F, Marchesi L, et al. Incidence of toxic epidermal necrolysis in Italy. Arch Dermatol. 1990;126: 1103-1104. | |
| 4571 | 1990 | Roujeau JC, Guillaume JC, Fabre JP, et al. Toxic epidermal necrolysis (Lyell syndrome): incidence and drug etiology in France, 1981-1985. Arch Dermatol. 1990;126:37-42. | |
| 4572 | 1990 | Chan HL, Stern RS, Arndt KA, et al. The incidence of erythema muItiforme, Stevens-Johnson syndrome, and toxic epidermal necrolysis: a population-based study with particular reference to reactions caused by drugs among outpatients. Arch Dermatol. 1990;126:43-4. | |
| 4573 | 1990 | Naldi L, Locati F, Marchesi L, et al. Incidence of toxic epidermal necrolysis in Italy. Arch Dermatol. 1990;126: 1103-1104. | |
| 4574 | 1990 | Roujeau JC, Guillaume JC, Fabre JP, et al. Toxic epidermal necrolysis (Lyell syndrome): incidence and drug etiology in France, 1981-1985. Arch Dermatol. 1990;126:37-42. | |
| 4575 | 1990 | Roujeau, et al., J. of the Amer. Acad. of Dermatology, "Continuing medical education, Toxic Epidermal Necrolysis (Lyell Syndrome)", Vol. 23, No. 6, Part 1; 1039-1058 (1990). | |
| 4576 | 1991 | Sakellariou G, Koukoudis P, Karpouzas J, et al. Plasma exchange (PE) treatment in drug-induced toxic epidermal necrolysis (TEN). Int J Artif Org. 1991;14:634-638. | |
| 4577 | 1991 | Schopf E, Stuhmer A, Rzany B, et al. Toxic epidermal necrolysis and Stevens-Johnson syndrome: an epidemiologic study from West Germany. Arch Dermatol. 1991;127:839-842. | |
| 4578 | 1991 | Strom BL, Carson JL, Halpern A. A population-based study of Stevens-Johnson syndrome: incidence and antecedent drug exposure. Arch Dermatol. 1991;127:831-838. | |
| 4579 | 1991 | Chan, et al. & Foster, JAMA, "Ocular Cicatricial Pemphigoid Occurring as a Sequela of Stevens-Johnson Syndrome", Vol. 266, No. 11; 1543-46 (1991). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4580 | 1992 | Patterson R, Grammer L, Greenberger PA, et al. Stevens Johnson syndrome (SJS): effectiveness of corticosteroids in management and recurrent SJS. Allergy Proc. 1992; 13:89-95. | |
| 4581 | 1992 | Saiag P, Caumes E, Chosidow O., et al. Drug-induced toxic epidermal necrolysis (Lyell syndrome) in patients infected with the human immunodeficiency virus. J. Am Acad Dermatol. 1992;26:567-574. | |
| 4582 | 1992 | Holden, MD, J Postgraduate Medicine, "Over-the-counter medications: Do you know what your patients are taking?," Vol. 91, No. 81, June 1992. | |
| 4583 | 1993 | Bastuji-Garin S, Rzany B, Stern RS, Shear NH, Naldi L, Roujeau Je. Clinical classification of cases of toxic epidermal necrolysis, Stevens-Johnson syndrome, and erythema multiforme. Arch Dermatol. 1993;129:92-96. | |
| 4584 | 1994 | Roujeau J. The spectrum of Stevens-Johnson syndrome and toxic epidermal necrolysis: a clinical classification. J Invest Dermatol 1994;102: 28S-30S. | |
| 4585 | 1994 | Patterson R, Miller M, Kaplan M, et al. Effectiveness of early therapy with corticosteroids in Stevens- Johnson syndrome: experience with 41 cases and a hypothesis regarding pathogenesis. Ann Allergy. 1994;73:27-34. | |
| 4586 | 1994 | Kaufman DW. Epidemiologic approaches to the study of toxic epidermal necrolysis. J Invest Dermatol. 1994;102:3IS-33S. | |
| 4587 | 1994 | Halpern, S., et al., et aI., Arch Dermatology, "Cutaneous Toxicity of Ibuprofen,"Vol. 130, pp. 259-260, Feb. 1994. | |
| 4588 | 1994 | Roujeau, J., et al., New England Jour of Med, "Severe Adverse Cutaneous Reactions to Drugs," Vol. 331, No. 19, pp. 1272-85, 1994. | |
| 4589 | 1995 | Assier H, Bastuji-Garin S, Revuz J, et al. Erythema multiforme with mucous membrane involvement and Stevens-Johnson syndrome are clinically different disorders with distinct causes. Arch Dermatol. 1995;131:539-543. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4590 | 1995 | Roujeau JC, Kelly JP, Naldi L, et al. Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis. N Engl J Med. 1995;333:1600-1607. | |
| 4591 | 1995 | Roujeau, J., et al., New England Jour of Med, "Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis," Vol. 333, No. 24, pp. 1600-7, 1995. | |
| 4592 | 1995 | Power, W., et al., Ophthalmology, "Analysis of the Acute Ophthalmic Manifestations of the Erythema Multiforme/Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Disease Spectrum," Vol. 102, No. 11, pp. 1669-76, 1995. | |
| 4593 | 1995 | Honig, PK et al., Drug Safety, "Drug Interactions Between Prescribed and Over-the-Counter Medication" 13 (5) 296-303 1995. | |
| 4594 | 1996 | Assier-Bonnet H, Aractingi S, Cadranel J, Wechsler J, Mayaud C, Saiag P. Stevens-Johnson syndrome induced by cyclophosphamide: report of two cases. Br J Dermatol. Nov 1996;135(5):864-6. | |
| 4595 | 1996 | McIvor RA, Zaidi J, Peters WJ, et al. Acute and chronic respiratory complications of toxic epidermal necrolysis. J Burn Care Rehabil. 1996;17:237-240. | |
| 4596 | 1996 | Rzany B, Hering O., Mockenhaupt M, et al. Histopathological and epidemiological characteristics of patients with erythema exudativum multi forme major, Stevens-Johnson syndrome and toxic epidermal necrolysis. Br J Dermatol. 1996; 135:6-11. | |
| 4597 | 1996 | Nomenclature for factors of the HLA system 1980. Eur J Immunol.1981;11:350-352. 46 Power WJ, Saidman SL, Zhang DS, et al. HLA typing in patients with ocular manifestation of Stevens-Johnson syndrome. Ophthalmology 1996;103:1406-1409. | |
| 4598 | 1996 | Stern and Shear, Cutaneous Medicine & Surgery, Chapter 43, pp. 412-425, 414, 1996. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4599 | 1997 | Roujeau JC. Stevens-Johnson syndrome and toxic epidermal necrolysis are severity variants of the same disease which differs from erythema multiforme. J Dermatol. 1997;24: 726-729. | |
| 4600 | 1997 | Roujeau JC. Stevens-Johnson syndrome and toxic epidermal necrolysis are severity variants of the same disease which differs from erythema multiforme. J Dermatol. 1997;24: 726-729. | |
| 4601 | 1997 | Mockenhaupt, M., et al., Abstracts from the 1997 Annual Meeting International Dermatol Epidemiology Association, Abstract 28, "Risk Factors for Stevens-Johnson Syndrome(SJS) and Toxic Epidermal Necrolysis (TEN) Evaluation of Non-Steroidal Antiinflammatory Drugs (NSAIDS) and Muscle Relaxants," Vol. 108, No. 3, p. 367, 1997. | |
| 4602 | 1997 | Eisenberg, et al., Annals of Internal Medicine, "Advising Patients Who Seek Alternative MedicalTherapies", Vol. 27, No. 1; 61-69 (1997). | |
| 4603 | 1997 | Eisenberg, et al., Annals of Internal Medicine, "Advising Patients Who Seek Alternative Medical Therapies", Vol. 27, No. 1; 61-69 (1997). | |
| 4604 | 1998 | Srivastava, M, et al, Gastroenterology, "Drug-Associated Acute – Onset Vanishing Bile Duct and Stevens-Johnson Syndrome in a Child," Vol. 115, pp. 743-746, 1998. | |
| 4605 | 1998 | Becker C, Barbulescu K, Hildner K, Meyer zum Buschenfelde KH, Neurath MF: Activation and methotrexate-mediated suppression of the TNF alpha promoter in T cells and macrophages. Ann N Y Acad Sci 859:311-314 (1998). | |
| 4606 | 1998 | Eisenberg, et al., JAMA, "Trends in Alternative Medicine Use in the United States, 1990-1997, Resultsof a Follow-up National Survey", Vol. 280, No. 18;15691-73 (1998). | |
| 4607 | 1998 | Eisenberg, et al., JAMA, "Trends in Alternative Medicine Use in the United States, 1990-1997, Results of a Follow-up National Survey", Vol. 280, No. 18;15691-73 (1998). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4608 | 1999 | Sheridan, R., et al., Jour of Bum Care & Rehab, "A Management of Severe Toxic Epidermal Necrolysis in Children," pp. 497-500, 1999. | |
| 4609 | 1999 | Hensrud, et al., Mayo Clinic Proceedings, "Underreporting the Use of Dietary Supplements and Nonprescription Medications Among Patients Undergoing a Periodic Health Examination" 74:5, 443-448, 1999. | |
| 4610 | 2000 | Garcia DI, LeCleach L, Bocquet H, et al. Toxic epidermal necrolysis and Stevens-Johnson syndrome: does early withdrawal of causative drugs decrease the risk of death? Arch Dermatol. 2000; 136:323-327. | |
| 4611 | 2000 | Schluz, J.T., et al., A 10-Year Experience with Toxic Edipermal Necrolysis. J. Burn Care Rehabil. 2000: 21:199-204. | |
| 4612 | 2000 | Mockenhaupt, M, Roujeau, JC, et al., Antirheumatic Medication and the Risk for severe cutaneous reactions, ISPE-Poster presentation, 2000. | |
| 4613 | 2001 | Spies, M., et al., Pediatrics, "Treatment of Extensive Toxic Epidermal Necrolysis in Children," Vol. 108, pp. 1162-8, 2001. | |
| 4614 | 2001 | Majumdar S, Aggarwal BB: Methotrexate suppresses NfkappaB activation through inhibition of IkappaBalpha phosphorylation and degradation. J Immunol 167:2911-2920 (2001). | |
| 4615 | 2001 | Sullivan JR. Shear NH. The Drug Hypersensitivity Syndrome: What is the pathogenesis? Arch Dermatol, 137:357-364 (2001)(an article about Drug Hypersensitivity Syndrome from which SJS and TEN can result). | |
| 4616 | 2001 | Sleath, et al., Social Science & Medicine, "Physician-patient communication about over-the-countermedications", 53 (2001) 357–369. | |
| 4617 | 2001 | Sleath, et al., Social Science & Medicine, "Physician-patient communication about over-the-counter medications", 53 (2001) 357–369. | |
| 4618 | 2002 | Sheridan, R., et al, Pediatrics "Long Term Consequences of Toxic Epidermal Necrolysis in Children," pp. 109: 74-78, 2002. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4619 | 2002 | Chan E. Cronstein B. Molecular action of methotrexate in inflammatory diseases. Arthritis Research 4:4:266-273 (2002). | |
| 4620 | 2003 | Ahmed AR, Dahl MV. Consensus statement on the use of intravenous immunoglobulin therapy in the treatment of autoimmune mucocutaneous blistering diseases. Arch Dermatol. Aug 2003;139(8):1051-9. | |
| 4621 | 2003 | Mockenhaupt M, Kelly JP, Kaufman D et al., for the SCAR Study Group "The risk of Stevens-Johnson syndrome and toxic epidermal necrolysis associated with nonsteroidal anti-inflammatory drugs: a multinational prospective". J Rheumatol. 2003; 30:2234-40. | |
| 4622 | 2003 | Roujeau, J., et al., Arch Dermatol, "Intravenous Immunoglobulin Treatment for Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vol. 139, No. 1, pp. 33-36, 2003. | |
| 4623 | 2004 | Food and Drug Administration. "FDA issues public health advisory on Vioxx as its manufacturer voluntarily withdraws the product". www.fda.gov/bbs/topics/ news/2004/NEW01122.html. | |
| 4624 | 2004 | Food and Drug Administration. "FDA talk paper: Bextra label updated with boxed warning concerning severe skin reactions and warning regarding cardiovascular risk". www.fda.gov/bbs/ topics/ANSWERS/2004 /ANS01331.html. | Lacks authentication (Rule 901) |
| 4625 | 2004 | Taghian, M., et al., Pediatrics, "Acute Vanishing Vile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-6, 2004. | |
| 4626 | 2004 | Roumie, et al., Drugs Aging, "Over-the-Counter Analgesics in Older Adults, A Call for ImprovedLabeling and Consumer Education" 21(8), 485-98 (2004). | |
| 4627 | 2004 | Roumie, et al., Drugs Aging, "Over-the-Counter Analgesics in Older Adults, A Call for Improved Labeling and Consumer Education" 21(8), 485-98 (2004). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4628 | 2006 | French LE. Toxic epidermal necrolysis and Stevens Johnson syndrome: our current understanding. Allergol Int. Mar 2006;55(1):9-16. | |
| 4629 | 2006 | French LE, Trent JT, Kerdel FA. Use of intravenous immunoglobulin in toxic epidermal necrolysis and Stevens-Johnson syndrome: our current understanding. Int Immunopharmacol. Apr 2006;6(4):543-9. | |
| 4630 | 2006 | Gardiner, et al., Arch Intern Med., "Factors Associated With Dietary Supplement Use Among Prescription Medication Users" 166:1968-1974, 2006. | |
| 4631 | 2007 | De Rojas MV, Dart JK, Saw VP. The natural history of Stevens Johnson syndrome: patterns of chronic ocular disease and the role of systemic immunosuppressive therapy. Br J Ophthalmol. Aug 2007; 91(8): 1048-53. | |
| 4632 | 2007 | De Rojas MV, Dart JK, Saw VP. The natural history of Stevens Johnson syndrome: patterns of chronic ocular disease and the role of systemic immunosuppressive therapy. Br J Ophthalmol. Aug 2007; 91(8): 1048-53. | |
| 4633 | 2009 | Levi, N, et al.,Pediatrics, "Medications as Risk Factors of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis," 123(2) e297-304, 2009. | |
| 4634 | No date | Food and Drug Administration. "Alert for healthcare professionals: celecoxib (marketed as Celebrex)". www.fda.gov/cder/ drug/infopage/celebrex/celebrex-hcp.pdf. | |
| 4635 | No date | Food and Drug Administration, Information for Patients and Providers, www.fda.gov/Drugs/DrugSafety/PostmarketDrug SafetyInformationforPatientsandProviders/UCM1 03420 | Lacks authentication (Rule 901) |
| 4636 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Marvin Goldberg, Ph.D. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| **4636.1** | 7/3/1905 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Marvin Goldberg, Ph.D. as produced and relied on or published to the jury in the Maya, et ux. v. J&J, et al, case | |
| **4637** | 12/6/2010 | Appendix A to the Report of Marvin Goldberg, Ph.D. - Reliance List | |
| **4638** | 12/6/2010 | McNeil Childrens's Motrin & Children's Tylenol Advertizing Materials as produced and published in the Maya case (identified there as Exhibits 4510 and 4510.1-4510.10) | Lacks authentication (Rule 901) |
| **4639** | 12/6/2010 | Appendix B to the Report of Marvin Goldberg, Ph.D. - Curriculum Vitae | |
| **4640** | 6/3/1905 | Ross, Kenneth, 1981, "Legal and Practical Considerations for the Creation of Warning Labels and Instruction Books," Journal of Products Liability, 4, 29-45 | |
| **4641** | 1987 | Wogalter, MS, Godfrey SS, Fontenelle, GA, Desaulniers, DR, Rothstein, PR and Laughery, KR (1987) "Effectiveness of warnings." Human Factors, 29, 599-612; (see reference to this finding in Wogalter, MS, DeJoy, DM and Laughery, KR (eds.) (1999) "Warnings and Risk Communication," Taylor & Francis: London, Philadelphia). | |
| **4642** | 1989 | Retail Marketing Materials (2: 1989; MC069466 | Lacks authentication (Rule 901) |
| **4643** | 1989 | Sales Training Material: 3: 7/28/89; Pediaprofen Product Information; MC069438 | Lacks authentication (Rule 901) |
| **4644** | 1989 | Sales Training Material: (3: 7/28/89); Pediaprofen Product Information MC069433 | Lacks authentication (Rule 901) |
| **4645** | 1991 | Wogalter, MS. et al. (1991) "Consumer Product Warnings: The Role of Hazard Perception," Journal of Safety Research, 22, 71-82). | |
| **4646** | 1995 | Lesko, SM & Mitchell, AA, (1995) "An Assessment of the Safety of Pediatric Ibuprofen: A Practitioner-Based Randomized Clinical Trial." JAMA, 273(12): 929-933. | |
| **4647** | 1995 | Marketing Research (1: 1989-95; MOT00007611 - 14 | Lacks authentication (Rule 901) |
| **4648** | 1995 | FDA clears Children"s Motrin for OTC Marketing; 6/19/95;MOT00007644 - 54 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4649 | 1995 | Children"s Motrin Marketing exclusivity 12/7/95; 1599-1603 | Lacks authentication (Rule 901) |
| 4650 | 1995 | Children's Motrin Marketing exclusivity 12/7/95; MC071597 -9 | Lacks authentication (Rule 901) |
| 4651 | 1996 | Parents Magazine, January, March 1996 | Lacks authentication (Rule 901) |
| 4652 | 2001 | Children's Tylenol and Children's Motrin Pediatric; First Quarter 2001; MC073802 -9). | |
| 4653 | 2001 | "Children"s Tylenol and Children"s Motrin; Pediatric; 1st Quarter 2001; MCO73816 - 23 | |
| 4654 | 2002 | National Council on Patient Information and Education (NCPIE) 2002 "Attitudes and Belief | |
| 4655 | 2002 | Rosenthal, MB, Berndt, ER, Donohue, JM, Frank, RG, Epstein, AM (2002) "Promotion o f Prescription Drugs to Consumers," New England Journal of Medicine, Vol. 346 (7); 498-505. | |
| 4656 | 2002 | NCPIE 2002. | Lacks authentication (Rule 901) |
| 4657 | 2003 | Gahart, MT, Duhamel, LM, Dievier, A, Price R. (2003) "Examining the FDA"s of Direct-To-Consumer Advertising," Health Affairs, w3-120-123. | |
| 4658 | 2005 | FDA letter of June 22, 2005, to Roger E. Salisbury MD. | |
| 4659 | 2006 | Brennan et al. (2006) "Health Industry Practices That Create Conflicts of Interest, JAMA (Jan. 23) 429-433. | |
| 4660 | 2006 | Vredenburgh, AG & Zackowitz, IB, "Expectations;" Ch. 25 in MS Wogalter, ed. (2006) | |
| 4661 | 2008 | Association of American Medical Colleges (AAMC) "Industry Funding of Medical Education; Report of an AAMC Task Force," (2008); www.aamc.org/publications | |
| 4662 | No date | About the Use of Over-the-Counter Medicines: A Dose of Reality; A National Survey of Consumers and Health Professionals" www.harrisinteractive.com | |
| 4663 | No date | "Handbook of Warnings," Lawrence Erlbaum Associates: Mahwah NJ, London. | |
| 4664 | No date | MOT00007670 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4665 | No date | Sales Materials MOT00007664 - 7745 | Lacks authentication (Rule 901) |
| 4666 | No date | Product and Sales Backgrounder; MC072319 - 20 | Lacks authentication (Rule 901) |
| 4667 | No date | An exploration of dual usage of CT and CM. MOT00059325 | Lacks authentication (Rule 901) |
| 4668 | No date | An Exploration of Dual Usage of CT and CM; MOT00059319/25 | Lacks authentication (Rule 901) |
| 4669 | No date | "It Takes Two" MC040881 | Lacks authentication (Rule 901) |
| 4670 | No date | Year one results; MOT00009319-20; also MOT00007667 - 7745 | Lacks authentication (Rule 901) |
| 4671 | No date | "Leadership takes Many Forms:" Professional Sales Material;" MOT00009433 - 9541 | Lacks authentication (Rule 901) |
| 4672 | No date | MC069393-4 | Lacks authentication (Rule 901) |
| 4673 | No date | "Sales Materials" Year 1 results; MOT00007665 - 7 | Lacks authentication (Rule 901) |
| 4674 | No date | Letter from DDMAC MCO63664; re Motrin sales aide materials MCO63668 - 76 | |
| 4675 | No date | Letter from DDMAC MCO63713 - 6 | |
| 4676 | No date | MOT00007647 | |
| 4677 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Carol Hyland, M.A., M.S., C.D.M.S., C.L.C.P. | |
| 4678 | 12/10/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. Chirag Parikh | |
| 4679 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. John Schulz | |
| 4679.1 | 2011 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. John Schulz as produced and relied on in the Maya, et ux. v. J&J, et al. case. | |
| 4679.2 | 2011 | Supplement to Expert Report served 4.25.11 | |
| 4680 | 12/6/2010 | Expert Report of Dr. John Schulz Exhibit 1 - Curriculum Vitae | |
| 4681 | No date | Expert Report of Dr. John Schulz Exhibit 2 - What Causes TEN? Index | |
| 4682 | 2006 | Expert Report of Dr. John Schulz Exhibit 3 - Motrin Label and Medication Guide Dated January 2006 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4683 | No date | Expert Report of Dr. John Schulz Exhibit 4 - Medication Guide for Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) | |
| 4684 | 2000 | Expert Report of Dr. John Schulz Exhibit 5 - Box labeling for Children's Motrin Oral Suspension, Berry Flavored 2000 | |
| 4685 | 2001 | Expert Report of Dr. John Schulz Exhibit 6 - Box labeling for Children's Motrin Oral Suspension, Grape Flavored 2001 | |
| 4686 | 2005 | Expert Report of Dr. John Schulz Exhibit 7 - Certification of and  Citizen Petition 2005-P-130 (formerly 2005P-0072) 2/15/2005 | |
| 4687 | 2005 | Expert Report of Dr. John Schulz Exhibit 8 - 4/6/05 Memorandum from FDA re: Analysis and recommendations for Agency action regarding nonsteroidal anti-inflammatory drugs and cardiovascular risk | |
| 4688 | 2005 | Expert Report of Dr. John Schulz Exhibit 9 - 4/7/05 FDA News Release: FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) | |
| 4689 | 2005 | Expert Report of Dr. John Schulz Exhibit 10 - FDA Public Health Advisory: FDA Announces Important Changes and Additional Warnings for COX-2 Selective and Non-Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs). 4/7/05 | |
| 4690 | 2005 | Expert Report of Dr. John Schulz Exhibit 11 - FDA Postmarket Drug Safety Information for Patients and Providers: COX2 Selective (includes Bextra, Celebrex, and Vioxx) and Non-Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs). 4/7/05 | |
| 4691 | 2005 | Expert Report of Dr. John Schulz Exhibit 12 - SUPPLEMENTAL LABELING REQUEST - CBE Template | |
| 4692 | 2006 | Expert Report of Dr. John Schulz Exhibit 13 - DHHS 6/22/06 Letter to Dr. Salisbury re: 2/15/05 Citizen Petition. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4693 | 2009 | Expert Report of Dr. John Schulz Exhibit 14 - McNeil BRIEFING MATERIALS FOR DRUG SAFETY AND RISK MANAGEMENT ANESTHETIC AND LIFE SUPPORT AND NONPRESCRIPTION DRUGS ADVISORY COMMITTEE MEETING JUNE 29-30, 2009 | Lacks authentication (Rule 901) |
| 4694 | No date | Expert Report of Dr. John Schulz Exhibit 15 - Villalta, P., "Toxic Epidermal Necrolysis'TEN': A Case Report," Powerpoint Presentation regarding Tiffany Persaud. | |
| 4695 | 1991 | Expert Report of Dr. John Schulz Exhibit 16 - Patient Data Listing for Sutdy 90-056: Children's Motrin Ibuprofen Suspension 1991 | |
| 4696 | 1991 | Expert Report of Dr. John Schulz Exhibit 17 - Patient Data Listing for Sutdy 90-056: Children's Motrin Ibuprofen Suspension 1991 | |
| 4697 | 1995 | Expert Report of Dr. John Schulz Exhibit 18 - Statistical Review and Evaluation.  NDA 20-516. 2/27/1995 | |
| 4698 | 1994 | Expert Report of Dr. John Schulz Exhibit 19 - 1994 PDR Label for Motrin | |
| 4699 | 2004 | Expert Report of Dr. John Schulz Exhibit 20 - 21 CFR § 201.56 | |
| 4700 | 2005 | Expert Report of Dr. John Schulz Exhibit 21 - 21 C.F.R. § 201.57 | |
| 4701 | 2005 | Expert Report of Dr. John Schulz Exhibit 22 - 21 C.F.R. § 314.80 | |
| 4702 | 1995 | Expert Report of Dr. John Schulz Exhibit 23 - 1995 PDR Label for Motrin | |
| 4703 | 1995 | Expert Report of Dr. John Schulz Exhibit 24 - 1995 PDR Label for Children'sMotrin | |
| 4704 | 1998 | Expert Report of Dr. John Schulz Exhibit 25 - 1998 PDR Label for Motrin | |
| 4705 | 2008 | Expert Report of Dr. John Schulz Exhibit 26 - FDA Drug Safety Newsletter Winter 2008 | |
| 4706 | 1998 | Expert Report of Dr. John Schulz Exhibit 27 - 1998 PDR Label for Motrin | |
| 4707 | 1999 | Expert Report of Dr. John Schulz Exhibit 28 - 1999 PDR Label for Motrin | |
| 4708 | 2000 | Expert Report of Dr. John Schulz Exhibit 29 - 2000 PDR Label for Motrin | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4709 | 2001 | Expert Report of Dr. John Schulz Exhibit 30 - 2001 PDR Label for Motrin | |
| 4710 | No date | Expert Report of Dr. John Schulz Exhibit 31 - 20 DRUGS WITHDRAWN FROM THE MARKET BASED ON CASE REPORTS OR SERIES WITH NO CASE CONTROL STUDIES Index and Citations | Lacks authentication (Rule 901) |
| 4711 | 1984 | Expert Report of Dr. John Schulz Exhibit 32 - McNeil Petition for Reconsideration 6/18/1984 | Lacks authentication (Rule 901) |
| 4712 | 1984 | Expert Report of Dr. John Schulz Exhibit 33 - McNeil Summary Basis for Approval. 5/31/1984 | Lacks authentication (Rule 901) |
| 4713 | 1984 | Expert Report of Dr. John Schulz Exhibit 34 - FDC Reports 46(13): T&G-I (March 26) 1984: Trade and Government Memos: OTC Ibuprofen Labeling Based on Rx Package Insert Information. | Lacks authentication (Rule 901) |
| 4714 | 1972 | Kauppinen K. Cutaneous Reactions to Drugs, A Clinical Study, Acta Dermato-Venereologica, 1972 Vol. 52, Supp. 68 | |
| 4715 | 1978 | Sternlieb P. Robinson RM. Stevens Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen. NY State J Med July 1978. pp 1239-1243 | |
| 4716 | 1978 | Sternlieb P. Robinson RM. Stevens Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen. NY State J Med July 1978. pp 1239-1243 | |
| 4717 | 1982 | Hurwitz RM. Rivera HP. Gooch MH. Slama TG. Handt A. Weiss J. Toxic shock syndrome or toxic epidermal necrolysis. J Am Acad Dermatol 1982. 7:246-254. | |
| 4718 | 1983 | Schmidt D. and Kluge W. Fatal Toxic Epidermal Necrolysis Following Reexposure to Phenytoin: A Case Report. Epilepsia 1983. 24:440-443. | |
| 4719 | 1984 | Wintroub, B. U., et al., Cutaneous Reactions to Drugs. Current Perspectives in Immunodermatology 1984 75-97 (MacKie, R. M. (ed) Churchhilll Livingstone). | |
| 4720 | 1985 | O'Brien WM. Bagby JF. Rare Adverse Reactions of Nonsteroidal Antiinflammatory Drugs. J Rheumatol 1985. 12:13-20. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4721 | 1985 | Bigby M. Stern R. Cutaneous reactions to nonsteroidal anti-inflammatory drugs. J Am Acad Dermatol 1985. 12:866-876. | |
| 4722 | 1987 | Roujeau JC. Clinical Aspects of Skin Reactions to NSAIDs. Scand J Rheumatology 1987. (Suppl. 65): 131-134 | |
| 4723 | 1988 | Delattre JY. Safai B. Posner JB. Erythema multiforme and Stevens-Johnson Syndrome in patients receiving cranial irradiation and phenytoin. Neurology 1988. 38:194-8 | |
| 4724 | 1989 | Bigby, Stern, R., et al., Allergic Cutaneous Reactions to Drugs. Primay Care 1989 16(3) 713-727 | |
| 4725 | 1989 | Stern, R. S., et al. Adverse Cutaneous reactions to Nonsteroidal Anti-Inflammatory Drugs. Pharm. Skin 1989 148-156 (Hensby, C., et al. (eds.) Basel Karger | |
| 4726 | 1989 | Stern, R. S., et al.Usefulness of Case report Literature in Determining Drugs Repsonsible for Toxic Epidermal Necrolysis. J. Amer. Acad. Derm 1989 21(2) 317-322 | |
| 4727 | 1989 | Stern RS. Wintroub BU. Adverse Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs. Hensby C. Lowe NJ (eds): Nonsteroidal Anti-Inflammaroty Drugs. Pharmacol Skin. Basel. Karger. Vol 2:148-156. 1989 | |
| 4728 | 1990 | Roujeau JC. Toxic Epidermal Necrolysis (Lyell syndrome) Arch Dermatol (1990)126:37- 42 | |
| 4729 | 1990 | Roujeau JC. Guillaume JC. Fabre JP. Penso D. Flechet ML. Girre JP. Toxic Epidermal Necrolysis. Arch Dermatol 1990. 126:37-42 | |
| 4730 | 1990 | Roujeau JC., et al. Continuing medical education, Toxic Epidermal Necrolysis (Lyell Syndrome), J. of the Amer. Acad. of Dermatology. 1990. 23, No. 6, Part 1; 1039-1058 | |
| 4731 | 1990 | Roujeau JC. Chosidow O. Saiad P. Guillaume JC. Toxic epidermal necrolysis (Lyell syndrome). J Am Acad Dermatol 1990. 23:1039-1038. | |
| 4732 | 1992 | Holden MD. Over-the-counter medications: Do you know what your patients are taking? J Postgraduate Medicine (1992) 91(81). | |
| 4733 | 1992 | Parsons JM. Toxic Epidermal Necrolysis. Int J Dermatol 1992. 31:749-768. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4734 | 1993 | Halpern SM. Fitzpatrick R. Volans GN. Ibuprofen toxicity. A review of adverse reactions and overdose. Adverse Drug React Toxicol Rev 1993. 12(2):107-128. | |
| 4735 | 1994 | Halpern M. Volans GN. Cutaneous Toxicity of Ibuprofen. Arch Dermatol 1994. 130:259- 260. | |
| 4736 | 1994 | Roujeau JC. Stern RS. Severe Adverse Cutaneous Reactions to Drugs. New England J Med 1994. 331:1272-1285. | |
| 4737 | 1995 | Honig PK et al. Drug Interactions Between Prescribed and Over-the-Counter Medication. Drug Safety (1995) 13(5): 296-303. | |
| 4738 | 1995 | Roujeau J-C. et al. Medication Use and the Risk of Stevens Johnson Syndrome or Toxic Epidermal Necrolysis. N Engl J Med 1995. 333:1600-7 | |
| 4739 | 1995 | Sharma, V. K., et al., Clinical Pattern of Cutaneous Drug Eruption Among Children and Adolescents in North India. Ped. Derm. 1995 12(2) 178-183 | |
| 4740 | 1995 | Roujeau JC. Kelly JP. Naldi L. Rzany B. Stern RS. Anderson T. Auquier A. Basuji-Garin S. Correia O. Locati F. Mockenhaupt M. Paoletti C. Shapiro S. Shear N. Schopf E. Kaufman DW. Medication Use and the Risk of Stevens-Johnson Syndrome or Toxic Epidermal Necrolysis. New Eng J Med 1995. 333:1600-1607. | |
| 4741 | 1995 | Power WJ. Ghoraishi M. Merayo-Lloves J. Neves RA. Foster S. Analysis of the Acute Ophthalmic Manifestations of the Erythema Multiforme/Stevens-Johnson Syndrome/Toxic Epidermal Necrolysis Disease Spectrum. Ophthalmology 1995. 102:1669-1676. | |
| 4742 | 1995 | Lesko SM. Mitchell AA. An Assessment of the Safety of Pediatric Ibuprofen. JAMA 1995. 273:929-933. | |
| 4743 | 1996 | Cockey GH. Amann ST. Reents SB. Lynch JW Jr. Stevens-Johnson syndrome resulting from whole-brain radiation and phenytoin. Am J Clin Oncol 1996 Feb. 19(1):32-4. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4744 | 1996 | Khoo, A. K. M., at al., Toxic Epidermal Necrolysis in a Burns Centre: A 6-Year Review. Burns 1996 22(4) 275-278 | |
| 4745 | 1996 | Stern R. Shear N. Cutaneous Medicine & Surgery, 1996 Chapter 43, pp. 412-425, 414 | |
| 4746 | 1996 | Alam I. Ferrell LD. Bass NM. Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use. Am J Gastroenterol 1996. 91:1626-1630. | |
| 4747 | 1997 | Salomon D. French L-E. de Viragh P-A. Guggisberg D. Massouye I. Pechere M. Pugin J. Panizzon R. Saurat J-H. Five Cases of Toxic Epidermal Necrolysis Treated by Intravenous Immunoglobulins with Favorable Results. Ann Dermatol Venereol 1997. 124 (Suppl.): S216-S217. | |
| 4748 | 1997 | Lebargy F. Wolkenstein P. Gisselbrecht M. Lange F. Fleury-Feith J. Delclaux C. Roupie E. Revuz J. Roujeau JC. Pulmonary complications in toxic epidermal necrolysis: a prospective clinical study. Intensive Care Med 1997. 23:1237-1244. | |
| 4749 | 1998 | Becker C. et al. Activation and Methotrexate-Mediated Suppression of the TNFalpha Promoter in T Cells and Macrophages. Ann NY Acad Science. INTESTINAL PLASTICITY IN HEALTH AND DISEASE. 1998 859: 311–314. | |
| 4750 | 1998 | Wolkenstein PE. Roujeau JC. Revuz J. Drug-Induced Toxic Epidermal Necrolysis. Clin Dermatol 1998. 16:399-409. | |
| 4751 | 1998 | Wolkenstein PE. Roujeau JC. Revuz J. Drug-Induced Toxic Epidermal Necrolysis. Clin Dermatol 1998. 16:399-409. | |
| 4752 | 1998 | Viard I. Wehrli P. Bullani R. Schneider P. Holler N. Salomon D. Hunziker T. Sauret J-J. Tschopp J. French LE. Inhibition of Toxic Epidermal Necrolyis by Blockade of DC95 with Human Intravenous Immunoglobulin. Science 1998. 282:490-493. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4753 | 1998 | Srivastava M. Perez-Atayde A. Jonas MM. Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child. Gastroenterology 1998. 115:743-746. | |
| 4754 | 1999 | Hensrud et al. Underreporting the Use of Dietary Supplements and Nonprescription Medications Among Patients Undergoing a Periodic Health Examination. Mayo Clinic Proceedings (1999) 74(5): 443-448. | |
| 4755 | 1999 | Khafaga YM. Jamshed A. Allam AA. Mourad WA. Ezzat A. Al Eisa A. Gray AJ. Schultz H. Stevens- Johnson syndrome in patients on phenytoin and cranial radiotherapy. Acta Oncologica 1999. 38:111-116 | |
| 4756 | 1999 | Paul, C. N., et al. Case Report: Oxaprozin and Fatal Toxic Epidermal Necrolysis. J Burn Care & Rehab 1999 19(4) 321-323 | |
| 4757 | 1999 | Sheridan RL. Weber JM. Schulz JT. Ryan CM. Low HM. Tompkins RG. Management of Severe Toxic Epidermal Necrolysis in Children. J Burn Care Rehabil 1999. 20:497-500 | |
| 4758 | 1999 | Sheridan RL. Weber JM. Schulz JT. Ryan CM. Low HM. Tompkins RG. Management of Severe Toxic Epidermal Necrolysis in Children. J Burn Care Rehabil 1999. 20:497-500. | |
| 4759 | 2000 | Bastuji-Garin S. Fouchard N. Bertocchi M. et al. SCORTEN: a severity-of-illness score for toxic epidermal necrolysis. J Invest Dermatol 2000 (Aug) pp. 149–53 | |
| 4760 | 2000 | Garcia-Doval I. LeCleach L. Bocquet H. Otero XL. Roujeau JC. Toxic epidermal necrolysis and Stevens-Johnson syndrome: does early withdrawal of causative drugs decrease the risk of death? Arch Dermatol 2000. 136:232-27 | |
| 4761 | 2000 | Naisbitt, D. J., et al. Immunological Principles of Adverse Drug Reactions: The Initiation and Propagation of Immune Responses Elicited by Drug Treatment. Drug Safety 2000 23(6) 483-507 | |
| 4762 | 2000 | Schulz JT. Sheridan RL. Ryan CM. MacKool B. Tompkins RG. A 10-Year Experience with Toxic Epidermal Necrolysis. J Burn Care Rehabil 2000. 21:199-204 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4763 | 2000 | Garcia-Doval I. LeCleach L. Bocquet H. Otero X-L. Roujeau JC. Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome. Arch Dermatol 2000. 136:323-327. | |
| 4764 | 2001 | Sleath et al. Physician-patient communication about over-the-counter medications. Social Science & Medicine (2001) 53:357–369. | |
| 4765 | 2001 | Eralp Y. Aydiner A. Tas F. Salp P. Topuz E. Stevens-Johnson syndrome in a patient receiving anticonvulsant therapy during cranial irradiation. AM J Clin Oncol 2001. 24:347-350 | |
| 4766 | 2001 | Honari S. Gibran NS. Heimbach DM. Gibbons J. Cain V. Engrav LH. Toxic Epidermal Necrolysis (TEN) in Elderly Patients. J Burn Care Rehabil 2001. 22:132-135 | |
| 4767 | 2001 | Spies M. Sanford AP. Low JFA. Wolf SE. Herndon DN. Treatment of Extensive Toxic Epidermal Necrolysis in Children. Pediatrics 2001. 108:1162-1168. | |
| 4768 | 2001 | Morelli MS. O'Brien FX. Stevens-Johnson Syndrome and Cholestatic Hepatitis. Digestive Diseases and Sciences 2001. 46:2385-2388. | |
| 4769 | 2002 | Chan E. Cronstein B. Molecular action of methotrexate in inflammatory diseases. Arthritis Research 2002, 4:4:266-273 | |
| 4770 | 2002 | Nassif A. Bensussan A. Dorothee G. Mami-Chouaib F. Bachot N. Bagot M. Boumsell L. Roujeau JC. Drug specific cytotoxic T-cells in the skin lesions of a patient with toxic epidermal necrolysis. J Invest Dermatol 2002. 118:728-33 | |
| 4771 | 2002 | Palmieri T. et al. A Multicenter Review of Toxic Epidermal Necrolysis Treated in U.S. Burn Centers at the End of the Twentieth Century. J Burn Care Rehabil 2002. 23: 87-96) | |
| 4772 | 2002 | Sheridan RL. Schulz JT. Ryan CM. Schnitzer JJ. Lawlor D. Driscoll DN. Donelan MB. Tompkins RG. Long-Term Consequences of Toxic Epidermal Necrolysis in Children. Pediatrics 2002. 109:74-78. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4773 | 2003 | Mockenhaupt M. Kelly JP. Kaufman D. Stern RS. The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: a Multinational Perspective. J Rheumatol 2003. 30:2234-2240. | |
| 4774 | 2003 | Mockenhaupt M. Kelly JP. Kaufman D. Stern RS. The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: a Multinational Perspective. J Rheumatol 2003. 30:2234-2240. | |
| 4775 | 2003 | Prins C. Vittorio C. Padillla RS. Hunziker T. Itin P. Forster J. Brocker E-B. Saurat J-H. French LE. Effect of High Dose Immunoglobulin Therapy in Stevens-Johnson Syndrome: A Retrospective, Multicenter Study. Dermatology 2003; 207: 96-99. | |
| 4776 | 2003 | Prins C. Kerdel FA. Padilla S. Hunziker T. Chimenti S. Viard I. Mauri DN. Flynn K. Trent J. Margolis DJ. Saurat J-H. French LE. Treatment of Toxic Epidermal Necrolysis with High-Dose Intravenous Immunoglobulins. Arch Dermatol 2003; 139: 26-32. | |
| 4777 | 2003 | Bachot N. Revuz J. Roujeau JC. Intravenous Immunoglobulin Treatment for Stevens- Johnson Syndrome and Toxic Epidermal Necrolysis: a prospective noncomparative study showing no benefit on mortality or progression. Arch Dermatol 2003; 139: 33-36. | |
| 4778 | 2004 | Roumie et al. Over-the-Counter Analgesics in Older Adults, A Call for Improved Labeling and Consumer Education. Drugs Aging (2004) 21(8): 485-98 | |
| 4779 | 2004 | Nassif A. Bensussan A. Boumsell L. Deniaud A. Moslehi H. Wolkenstein P. Bagot M. Roujeau JC. Toxic epidermal necrolysis: effector cells are drug-specific cytotoxic T cells.. J Allergy Clin Immunol 2004 Nov. 114(5):1209-15 | |
| 4780 | 2004 | Taghian M. Tran TA. Besson-Hadni S. Menget A. Felix S. Jacquemin E. Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child. J Pediatr 2004. 145:273-276. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4781 | 2004 | Taghian M. Tran TA. Besson-Hadni S. Menget A. Felix S. Jacquemin E. Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child. J Pediatr 2004. 145:273-276. | |
| 4782 | 2005 | Faye O. Roujeau JC. Treatment of epidermal necrolysis with high-dose intravenous immunoglobulins (IV Ig): clinical experience to date. Drugs 2005. 65(15):2085-90 | |
| 4783 | 2005 | Lin M-S. Dai Y-S. Pwu R-F, Chen Y-H. Chang N-C. Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case-control study. Internal Medicine Journal 2005. 35:188-190 | |
| 4784 | 2005 | Mockenhaupt M. Messenheimer J. Tennis P. Schlingmann J. Risk of Stevens-Johnson syndrome and toxic epidermal necrolysis in new users of anti-epileptics. Neurology 2005. 64:1134-1138 | |
| 4785 | 2005 | Paquet P. Jacob E. Pierard GE. Cystic lesion of the parotid following drug-induced toxic epidermal necrolysis (Lyell's syndrome). J Oral Pathol Med 2005. 34:380-382. | |
| 4786 | 2005 | Paquet P. Jacob E. Pierard GE. Cystic lesion of the parotid following drug-induced toxic epidermal necrolysis (Lyell's syndrome). J Oral Pathol Med 2005. 34:380-382. | |
| 4787 | 2005 | Kim JK. Lee KP. Suh HS. Lee MW. Choi JH. Moon KC. Koh JK. Toxic Epidermal Necrolysis: Analsysis of Clinical Course and SCORTEN-based Comparison of Mortality Rate and Treatment Modalities for Korean Patients. Acta Dermatol Venereol 2005; 85: 497-502. | |
| 4788 | 2006 | Gardiner et al. Factors Associated With Dietary Supplement Use Among Prescription Medication Users. Arch Intern Med (2006) 166:1968-1974. | |
| 4789 | 2006 | Imahara SD. Holmes JH 4th. Heimbach DM. Engrav LE. Honari S. Klein MB. Gibran NS. SCORTEN overestimates mortality in the setting of a standardized treatment protocol. J Burn Care Res 2006 May-Jun. 27(3):270-5 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4790 | 2006 | Oplatek A. Brown K. Sen S. Halerz M. Supple K. Gamelli RL. Long-term follow-up of patients treated for toxic epidermal necrolysis. J Burn Care Res 2006 Jan-Feb. 27(1):26-33 | |
| 4791 | 2007 | Dore J. Salisbury RE. Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Tertiary Care Center. J Burn Care Research 2007. 28:865-870. | |
| 4792 | 2007 | Raksha, M. P., et al., Clinical Study of Cutaneous Drug Eruption in 200 Patients. Indian J Dermatol Venereol Leprol 2007 74(80) 80-84 | |
| 4793 | 2007 | Tandon A. Cackett P. Mulvihill A. Fleck B. Amniotic membrane grafting for conjunctival and lid surface disease in the acute phase of toxic epidermal necrolysis. J AAPOS. 2007 Dec. 11(6):612- 613. | |
| 4794 | 2007 | Yamane Y. Aihara M. Ikezawa Z. Analysis of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Japan from 2000 to 2006. Allergol Internatl 2007; 56: 419-425. | |
| 4795 | 2007 | Yawalkar, N., Maculopapular Drug Eruptions. Drug Hypersensitivity 2007 242-250 (Pichler, W.J. (ed.) Basel, Karger | |
| 4796 | 2007 | Neuman M. Nicar M. Apoptosis in ibuprofen-induced Stevens-Johnson syndrome. Translational Research 2007. 149:254-259. | |
| 4797 | 2007 | Dore J. Salisbury RE. Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Tertiary Care Center. J Burn Care Res 2007. 28:865-870 | |
| 4798 | 2007 | Yamane Y. Aihara M. Ikezawa Z. Analysis of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Japan from 2000 to 2006. Allergol Internatl 2007; 56: 419-425. | |
| 4799 | 2008 | Abood GJ. Nickoloff BJ. Gamelli RL. Treatment strategies in toxic epidermal necrolysis syndrome: where are we at? J Burn Care Res 2008 Jan-Feb. 29(1):269-76 | |
| 4800 | 2008 | Cartotto R. Mayich M. Nickerson D. Gomez M. SCORTEN accurately predicts mortality among toxic epidermal necrolysis patients treated in a burn center. J Burn Care Res 2008 Jan-Feb. 29(1):141-6 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4801 | 2008 | Chung WH. Hung SI. Yang JY. Su SC, Huang SP. Wei CY. Chin SW. Chiou CC. Chu SC. Ho HC. Yang CH. Lu CF. Wu JY. Liao YD. Chen YT. Granulysin is a key mediator for disseminated keratinocyte death in Stevens-Johnson syndrome and toxic epidermal necrolysis Nat Med 2008 Dec.14(12):1343-50. Epub 2008 Nov 23 | |
| 4802 | 2008 | Endorf FW. Cancio LC. Gibran NS. Toxic epidermal necrolysis clinical guidelines. J Burn Care Res 2008 Sep-Oct. 29(5):706-12 | |
| 4803 | 2008 | Ferrell PB. Carbamazepine, HLA-B*1502 and risk of Stevens-Johnson syndrome and toxic epidermal necrolysis: US FDA recommendations. Pharmacogenomics 2008. 9(10):1543-1546. | |
| 4804 | 2008 | Gregory DG. The ophthalmologic management of acute Stevens-Johnson syndrome. Ocul Surf 2008 Apr. 6(2):87-95 | |
| 4805 | 2008 | Mayes T. Gottschlich M. Khoury J. Warner P. Kagan R. Energy requirements of pediatric patients with Stevens-Johnson syndrome and toxic epidermal necrolysis. Nutr Clin Pract 2008 Oct-Nov. 23(5):547-50 | |
| 4806 | 2008 | Mockenhaupt M. Viboud C. Dunant A. Naldi L. Halevy S. Bouwes Bavinck JN. Sidoroff A. Schneck J. Roujeau JC. Flahault A. Stevens-Johnson syndrome and toxic epidermal necrolysis: assessment of medication risks with emphasis on recently marketed drugs. The EuroSCARstudy. J Invest Dermatol 2008 Jan. 128(1):35-44 | |
| 4807 | 2008 | Murata J. Abe R. Shimizu H. Increased soluble Fas ligand levels in patients with Stevens-Johnson syndrome and toxic epidermal necrolysis preceding skin detachment. J Allergy Clin Immunol 2008 Nov. 122(5):992-1000 | |
| 4808 | 2008 | Sharma VK. Sethuraman G. Minz A. Stevens Johnson syndrome (SJS), toxic epidermal necrolysis (TEN) and SJS-TEN overlap: A retrospective study of causative drugs and clinical outcome. Indian J Dermatol Venereol Leprol 2008. 74:238-40 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4809 | 2008 | Mockenhaupt M. Viboud C. Dunant A. Naldi L. Halevy S. Bavinck JNB. Sidoroff A. Schneck J. Roujeau JC. Flahault A. Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of the Medication Risks with Emphasis on Recently Marketed Drugs. The EuroSCAR-Study. J Invest Dermatol 2008. 128:35-44. | |
| 4810 | 2008 | Raksha MP. Marfatia YS. Clinical study of cutaneous drug eruptions in 200 patients. Indian J Dermatol Venereol Leprol 2008. 74:80. | |
| 4811 | 2008 | Gresik CM. Brewster LP. Abood G. Supple KG. Silver GM. Gamelli RL. Nickoloff BJ. Ecthyma Gangrenosum Following Toxic Epidermal Necrolysis Syndrome in a 3 year old boy – a Survivable Series of Events. J Burn Care Res 2008. 29(3):555-555. | |
| 4812 | 2008 | Sharma VK. Sethuraman G. Minz A. Stevens Johnson syndrome (SJS), toxic epidermal necrolysis (TEN) and SJS-TEN overlap: a retrospective study of causative drugs and clinical outcome. Indian J Dermatol Venereol Leprol 74:238-240. 2008 | |
| 4813 | 2008 | Yun SJ. Choi M-S. Piao MS. Lee J-B. Kim S-J. Won YH. Lee S-C. Serum Lactate Dehydrogenase is a Novel Marker for the Evaluation of Disease Severity in the Early Stage of Toxic Epidermal Necrolysis. Dermatology 2008; 217:254-259 | |
| 4814 | 2009 | Levi N. Bastuji-Garin S. Mockenhaupt M. Roujeau JC. Flahault A. Kelly JP. Martin E. Kaufman DW. Maison P. Medications as risk factors of Stevens-Johnson syndrome and toxic epidermal necrolysis in children: a pooled analysis. Pediatrics 2009 Feb. 123(2):e297-304. Epub 2009 Jan 19 | |
| 4815 | 2009 | Levi N. Bastuji-Garin S. Mockenhaupt M. Roujeau JC. Flahault A. Kelly JP. Martin E. Kaufman DW. Maison P. Medications as Risk Factors of Stevens-Johnson syndrome and Toxic Epidermal Necrolysis in Children: A Pooled Analysis. Pediatrics 2009; 123:e297-e304. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4816 | 2009 | Yang Y. Xu J. Li F. Zhu X. Combination therapy of intravenous immunoglobulin and corticosteroid in the treatment of toxic epidermal necrolysis and Stevens-Johnson syndrome: a retrospective comparative study in China. Internatl J Dermatol. 2009; 48: 1122-1128. | |
| 4817 | 2009 | Rijal A. Agrawal S. Outcome of Stevens Johnson syndrome and toxic epidermal necrolysis treated with corticosteroids. Indian J Dermatol Venereol Leprol 2009; 75: 613- 614. | |
| 4818 | 2010 | Shiga S. Cartotto RJ. What are the fluid requirements in toxic epidermal necrolysis? Burn Care Res 2010 Jan-Feb. 31(1):100-4 | |
| 4819 | No date | Fritsch PO. Ruiz-Maldonado R. Stevens-Johnson Syndrome—Toxic Epidermal Necrolysis. In Freedberg IM. Eisen AZ. Wolff K. Austen KF. Goldsmith LA. Katz SI. Fitzpatrick TB (eds) Fitzpatrick's Dermatology in General Medicine. New York. McGraw-Hill. pp. 644-654. | |
| 4820 | No date | Fritsch PO. Ruiz-Maldonado R. Stevens-Johnson Syndrome—Toxic Epidermal Necrolysis. In Freedberg IM. Eisen AZ. Wolff K. Austen KF. Goldsmith LA. Katz SI. Fitzpatrick TB (eds) Fitzpatrick's Dermatology in General Medicine. New York. McGraw-Hill. pp. 644-654. | |
| 4821 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Randall Tackett, Ph. D. | |
| 4822 | 12/6/2010 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. Scheffer Tseng | |
| 4822.1 | 2011 | Expert Report, Curriculum Vitae, and all Supporting Documents and Exhibits of Dr. Scheffer Tseng as produced and relied on in Maya, et ux. v. J&J, et al. | |
| 4822.1 | 2011 | Supplement to Expert Report served 4.25.11 | |
| 4823 | 12/6/2010 | Expert Report of Dr. Scheffer Tseng Exhibit A - Curriculum Vitae | |
| 4824 | No date | Expert Report of Dr. Scheffer Tseng Exhibit B - What Causes TEN? Index | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4825 | No date | Expert Report of Dr. Sheffer Tseng Exhibit C - SCIENTIFIC LITERATURE ON THE RELATIONSHIP OF IBUPROFEN TO SJS AND TEN INDEX | |
| 4826 | 2008 | Expert Report of Dr. Sheffer Tseng Exhibit D - FDA Drug Safety Newsletter Winter 2008 | |
| 4827 | 2006 | Expert Report of Dr. Sheffer Tseng Exhibit E - Motrin Label and Medication Guide Dated January 2006 | |
| 4828 | 2000 | Expert Report of Dr. Sheffer Tseng Exhibit F - Box labeling for Children's Motrin Oral Suspension, Berry Flavored 2000 | |
| 4829 | 2001 | Expert Report of Dr. Sheffer Tseng Exhibit G - Box labeling for Children's Motrin Oral Suspension, Grape Flavored 2001 | |
| 4830 | No date | Expert Report of Dr. Sheffer Tseng Exhibit H - Medication Guide for Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) | |
| 4831 | 1972 | Kauppinen, K. Cutaneous Reactions to Drugs, A Clinical Study, Acta Dermato-Venereologica, 1972 V. 52, Sup. 68 | |
| 4832 | 1978 | Sternlieb, P., et al., NY State J Med, "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," pp.1239-1243, 1239(July 1978). | |
| 4833 | 1984 | Wintroub, B. U., et al., Current Perspectives in Immunodermatology, "Cutaneous Reactions to Drugs," pp.75-97, 85 (MacKie, R. M. (ed) Churchhilll Livingstone 1984). | |
| 4834 | 1989 | Stern, R. S., et al., Pharmcol Skin, "Adverse Cutaneous reactions to Nonsteroidal Anti-Inflammatory Drugs," pp. 148-156, 150 (Hensby, C., et al. (eds.) Basel Karger 1989). | |
| 4835 | 1989 | Stern, R. S., et al., J Am Acad Dermatol, "Usefulness of Case report Literature in Determining Drugs Repsonsible for Toxic Epidermal Necrolysis," 21(2) 317-322, 320 (1989). | |
| 4836 | 1989 | Bigby, Stern, R. S., et al., Primay Care, "Allergic Cutaneous Reactions to Drugs," 16(3) 713-727, 714 (1989). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4837 | 1990 | Roujeau, et al., J. of the Amer. Acad. of Dermatology, "Continuing medical education, Toxic Epidermal Necrolysis [Lyell Syndrome]", Vol. 23, No. 6, Part 1; 1039-1058 [1990]. | |
| 4838 | 1995 | Sharma, V. K., et al., Ped Derm, "Clinical Pattern of Cutaneous Drug Eruption Among Children and Adolescents in North India," 12(2) 178-183, 180 (1995). | |
| 4839 | 1996 | Khoo, A. K. M., at al., Burns, "Toxic Epidermal Necrolysis in a Burns Centre: A 6-Year Review," 22(4) 275-278, 276 (1996). | |
| 4840 | 1996 | McWhinney CD, Dudley MW, Bowlin TL, Peet NP, Schook L, Bradshaw M, De M, Borcherding DR, Edwards CK 3rd: Activation of adenosine A3 receptors on macrophages inhibits tumor necrosis factoralpha. *Eur J Pharmacol* 1996, 310:209-216. 20 | |
| 4841 | 1998 | Becker C, Barbulescu K, Hildner K, Meyer zum Buschenfelde KH, Neurath MF: Activation and methotrexate-mediated suppression of the TNF alpha promoter in T cells and macrophages. Ann N Y Acad Sci 1998 859:311-314 | |
| 4842 | 1999 | Fritsch, P.O., et al., Fitzpatricks's Dermatology in General Medicine, "Stevens-Johnson Syndrome - Toxic Epidermal Necrolysis," pp.644-654, 647 (5th ed., Freedberg, I.M., et al. (eds.) McGraw-Hill 1999). | |
| 4843 | 1999 | Paul, C. N., et al., J Burn Care & Rehab, "Case Report: Oxaprozin and Fatal Toxic Epidermal Necrolysis," 19(4) 321-323, 321 (1999). | |
| 4844 | 2000 | Naisbitt, D. J., et al., Drug Safety, "Immunological Principles of Adverse Drug Reactions: The Initiation and Propagation of Immune Responses Elicited by Drug Treatment" 23(6) 483-507, 486 (2000). | |
| 4845 | 2001 | Majumdar S, Aggarwal BB: Methotrexate suppresses NfkappaB activation through inhibition of IkappaBalpha phosphorylation and degradation. *J Immunol* 2001 167:2911-2920 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 4846 | 2002 | Stern and Shear, Cutaneous Medicine & Surgery, 1996 Ch. 43:412-425 19 Chan E. Cronstein B. Molecular action of methotrexate in inflammatory diseases. Arthritis Research, 2002 4:266-273 | |
| 4847 | 2003 | Mockenahupt, M., et al., J Rheum, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective," 30(10) 2234-2240, 2236 (Table 1) (2003). | |
| 4848 | 2004 | Taghian, M., et al., J Peds, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child," 273-276, 275 (Table) (Aug. 2004). | |
| 4849 | 2005 | Paquet, P., et al., J Oral Pathol Med, "Cystic Lesion of the Parotid Follwng Drug-Induced Toxic Epidermal Necrolysis" 34: 380–2 (2005). | |
| 4850 | 2005 | Di Pascuale MA, Espana EM, Liu D T-S, Kawakita T, Li W, Gao YY, Baradaran-Rafii A, Raju VK, Tseng SCG. Correlation of corneal complications with eyelid cicatricial pathologies in Tiffanys with Steven Johnson syndrome and toxic epidermal necrolysis syndrome. Ophthalmology 112:904-912, 2005. | |
| 4851 | 2005 | Tseng SCG, Di Pascuale MA, Liu DT-Z, Gao Y-Y, Baradaran-Rafii, A. Intraoperative mitomycin C and amniotic membrane transplantation for fornix reconstruction in severe cicatricial ocular surface diseases. Ophthalmology 112:896-903, 2005. | |
| 4852 | 2007 | Yamane, Y., et al.Allergology Int'l, "Analysis of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Japan from 2000 to 2006," 56 (4) 1-7, 3 (2007). | |
| 4853 | 2007 | Raksha, M. P., et al., Indian J Dermatol Venereol Leprol, "Clinical Study of Cutaneous Drug Eruption in 200 Patients," 74(80) 80-84, 81 (2007). | |
| 4854 | 2007 | Yawalkar, N., Drug Hypersensitivity, "Maculopapular Drug Eruptions," pp. 242-250, 246 (Pichler, W.J. (ed.) Basel, Karger 2007). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 4855 | 2009 | Tseng SCG. Acute management of Stevens-Johnson syndrome and toxic epidermal necrolysis to minimize ocular sequelae. *Editorial* . Am J Ophthalmol 147[6]:949-51; 2009. | |
| 4856 | 2009 | Shay E, Kheirkhah A, Liang L, Sheha H, Gregory DG, Tseng SCG. Amniotic membrane transplantation as a new therapy for acute Stevens-Johnson syndrome. Surv Ophthalmol, 54[6]:686-96, 2009. | |
| 4857 | 2010 | Shay E, Khadem JJ, Tseng SCG. Efficacy and limitation of sutureless amniotic membrane transplantation for acute toxic epidermal necrolysis. Cornea 29[3]:359-61, 2010. | |
| 4858 | 2010 | Fu Y, Gregory DG, Sippel KC, Bouchard CS, Tseng SCG. The ophthalmologist's role in the management of acute Stevens - Johnson Syndrome and toxic epidermal Necrolysis. Ocular Surface, in press, 2010. | |
| | | **Safety and Adverse Event Reporting** | |
| 5000 | 1997 | Pharmacia & Upjohn (PNU) spontaneous reports of SJS & TEN transferred to McNeil in June 1997 Index of FDA 1639s 7/01/1991 thru 7/20/1992 | Lacks authentication (Rule 901) |
| 5001 | 2003 | The FDA spontaneous reports printouts (SRS and AERS) from 1969 - 2003 for single ingredient ibuprofen products; | Lacks authentication (Rule 901) |
| 5002 | 2007 | Spontaneous Reports of SJS TEN, Lyell Syndrome related to Motrin / Ibuprofen 11/4/1997 thru 6/16/2007 | Lacks authentication (Rule 901) |
| 5003 | No date | The CSM ADEs | Lacks authentication (Rule 901) |
| 5004 | No date | MCA adverse event reports | Lacks authentication (Rule 901) |
| 5005 | No date | Comprehensive Review of the Safety of Ibuprofen in Pediatric Patients; | |
| 5006 | No date | FDC reports on Motrin and ibuprofen products; | Lacks authentication (Rule 901) |
| 5007 | No date | WHO ADE's for Ibuprofen | Lacks authentication (Rule 901) |
| | | **Depositions** | |
| | | **McNeil Corporate Representative Depositions** | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5500 | 5/19/2004 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/19/04 | |
| 5501 | | Exhibit No. 1 Notice of Deposition | |
| 5502 | | Exhibit No. 2 Curriculum Vitae | |
| 5503 | | Exhibit No. 3 List of Previous Depositions/Trials | |
| 5504 | | Exhibit No. 4 Ibuprofen Review Document | Lacks authentication (Rule 901) |
| 5505 | | Exhibit No. 5 Response Document from McNeil regarding Labeling Changes | |
| 5506 | | Exhibit No. 6  Printout from DrugLogic Web Site | Lacks authentication (Rule 901) |
| 5507 | 10/27/2003 | Exhibit No. 7 Response Document to Approval Letter, 10/27/03 | |
| 5508 | 9/14/1983 | Exhibit No. 8   Memorandum to T.N. Gates from C.E. Hammes, 9/14/83 | |
| 5509 | 8/9/1983 | Exhibit No. 9 Memorandum to Advisory Committee Members, 8/09/83 | |
| 5510 | | Exhibit No. 10 Report by Lewis Goldfrank on Ibuprofen Toxicity | Lacks authentication (Rule 901) |
| 5511 | 6/18/1984 | Exhibit No. 11 Petition for Reconsideration, 6/18/84 | |
| 5512 | 5/31/1984 | Exhibit No. 12 Summary Basis of Approval Letter, 5/31/84 | |
| 5513 | | Exhibit No. 13 Printout of McNeil Web Site | Lacks authentication (Rule 901) |
| 5514 | 6/10/97 | Exhibit No. 14 Internet Printout of Article from Pittsburgh Post Gazette, 6/10/97 | |
| 5515 | 6/3/1994 | Exhibit No. 15 Results of Boston University Fever Study, 6/3/94 | |
| 5516 | 11/1/1993 | Exhibit No. 16 Letter from Allen Mitchell, 11/1/93 regarding Draft Copy of Final Report | |
| 5517 | 3/31/1988 | Exhibit No. 17 Letter from Thomas N. Gates, 3/31/88 | |
| 5518 | | Exhibit No. 18 Chart Based on FDA Data | Lacks authentication (Rule 901) |
| 5519 | 5/20/2004 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/20/04 | |
| 5520 | | Exhibit No. 19 Amended Notice of Deposition | |
| 5521 | 1969 | Exhibit No. 20 First Report on Ibuprofen, March 1969 | |
| 5522 | 10/27/1987 | Exhibit No. 21 Letter from J.B. Nick; re: Statistical Report for Protocol; 10/27/87 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5523 | | Exhibit No. 22 Letter from B. A. Byerly; re: Statistical | Lacks authentication (Rule 901) |
| 5524 | 10/27/1987 | Report for Protocol; 10/27/87 | |
| 5525 | 1/29/1990 | Exhibit No. 23 Letter from Paula J. Oliver, re: Industry Meeting; 1/29/90 | |
| 5526 | | Exhibit No. 24 Statistical Review and Evaluation | Lacks authentication (Rule 901) |
| 5527 | | Exhibit No. 25 Table 13 Comparison Report | Lacks authentication (Rule 901) |
| 5528 | | Exhibit No. 26 Boston University Fever Study, Table 2 | |
| 5529 | | Exhibit No. 27 Excerpt from OTC Children's Motrin Suspension Report | |
| 5530 | | Exhibit No. 28 Label excerpt on Motrin | |
| 5531 | | Exhibit No. 29 Invoice Register by Vendor | Lacks authentication (Rule 901) |
| 5532 | 7/25/07 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 7/25/07 | |
| 5533 | | Exhibit 1     List of depositions | |
| 5534 | | Exhibit 2     Curriculum vitae | |
| 5535 | 3/26/1993 | Exhibit 3     Letter dated 03/26/93, 2pp. | |
| 5536 | | Exhibit 4     Attachment I | |
| 5537 | 5/31/84 | Exhibit 5     Letter dated 5/31/84 | |
| 5538 | 12/19/1984 | Exhibit 6     Letter submitted to FDA 12/19/84 | |
| 5539 | | Exhibit 7     Memo dated 11/2/94 | |
| 5540 | 11/2/1994 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 10/26/07 | |
| 5541 | | Exhibit 8:  Copy of Children's Motrin Box and Bottle | |
| 5542 | 1/29/1990 | Exhibit 9:  2-pg. Memo, 1/29/90 to Distribution from Paula J. Oliver | |
| 5543 | 1/29/1990 | Exhibit 10:  Letter, 5/3/90 to John G. Harter, MD from Anthony R. Temple, MD | |
| 5544 | 10/9/1990 | Exhibit 11:  2-pg. Memo, 10/9/90 to Distribution from Paula J. Oliver | |
| 5545 | 12/20/90 | Exhibit 12:  Protocol, An Assessment of the Safety of Pediatric Ibuprofen Sponsored by McNeil Consumer Products Company, 12/20/90 | |
| 5546 | 3/3/1995 | Exhibit 13:  Fax, 3/3/95 to Willie Pagsuyuin from Susan Guckenheimer | |
| 5547 | | Exhibit 14:  Patient Data Listing for Study 90-056 | Lacks authentication (Rule 901) |

Page 180 of 298

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5548 | | Exhibit 15:  Patient Data Listing for Study 90-056 | Lacks authentication (Rule 901) |
| 5549 | 11/13/2007 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 11/13/07 | |
| 5550 | 2001 | Exhibit 1  Children's Motrin Label copyright 2001 | |
| 5551 | | Exhibit 2  Ibuprofen Review prepared for David E. Collins | |
| 5552 | | Exhibit 3  Memo dated August 17th, 1983 with an attached table | |
| 5553 | 9/19/1983 | Exhibit 4  Memo submitted by McNeil to the Arthritis Advisory Committee on September 19th, 1983 | |
| 5554 | | Exhibit 5  Trade and Government Memos | |
| 5555 | | Exhibit 6  Memo from J.R. Chiesa to all employees, Subject:  Legal action | |
| 5556 | 5/31/1984 | Exhibit 7  Letter dated May 31st, 1984 | |
| 5557 | | Exhibit 8  Letter | |
| 5558 | | Exhibit 9  Petition for reconsideration | |
| 5559 | | Exhibit 10 Letter from Lewis Goldfrank | |
| 5560 | | Exhibit 11 Decision from the U.S. District court | |
| 5561 | 7/28/1983 | Exhibit 12 Memo to T.N. Gates dated July 28th, 1983 | |
| 5562 | | Exhibit 13 Memo from Kim McKonly to Laura Reel dated July 19th, 1999, Subject:  Adverse event listing requested | |
| 5563 | Jul-78 | Exhibit 14 Article published July of 1978 | |
| 5564 | 3/31/1998 | Exhibit 15 McNeil's NDA dated March 31, 1988 | |
| 5565 | 12/4/2007 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/4/07 | |
| 5566 | 2001 | Exhibit 1  Children's Motrin Label copyright 2001 | |
| 5567 | | Exhibit 2  Ibuprofen Review prepared for David E. Collins | |
| 5568 | 8/17/1983 | Exhibit 3  Memo dated August 17th, 1983 with an attached table | |
| 5569 | 9/17/1983 | Exhibit 4  Memo submitted by McNeil to the Arthritis Advisory Committee on September 19th, 1983 | |
| 5570 | | Exhibit 5  Trade and Government Memos | |
| 5571 | | Exhibit 6  Memo from J.R. Chiesa to all employees, Subject:  Legal action | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5572 | 5/31/1984 | Exhibit 7  Letter dated May 31st, 1984 | |
| 5573 | | Exhibit 8  Letter | |
| 5574 | | Exhibit 9  Petition for reconsideration | |
| 5575 | | Exhibit 10 Letter from Lewis Goldfrank | |
| 5576 | | Exhibit 11 Decision from the U.S. District court | |
| 5577 | 7/28/1983 | Exhibit 12 Memo to T.N. Gates dated July 28th, 1983 | |
| 5578 | 7/19/1999 | Exhibit 13 Memo from Kim McKonly to Laura Reel dated July 19th, 1999, Subject:  Adverse event listing requested | |
| 5579 | Jul-78 | Exhibit 14 Article published July of 1978 | |
| 5580 | 3/31/1988 | Exhibit 15 McNeil's NDA dated March 31, 1988 | |
| 5581 | 12/5/2007 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/5/07 | |
| 5582 | | Exhibit 1, Curriculum vitae | |
| 5583 | | Exhibit 2, JAMA - An Assessment of the Safety of Pediatric Ibuprofen – A Practitioner-Based Randomized Clinical Trial -MC12A 001953 through MC12A 001958 | |
| 5584 | | Exhibit 3, Patient Data Listing for Study 90-056 - Children's Motrin Ibuprofen Suspension | |
| 5585 | | Exhibit 4, Ibuprofen Review - MC068369 through MC068407 | |
| 5586 | | Exhibit 5, Ibuprofen:  An analysis of Safety and Efficacy - MC065017 through MC065040 | |
| 5587 | | Exhibit 6, Ibuprofen toxicity.  A  134 review of adverse reactions and overdose -LFR00332422 through LFR00332443 | |
| 5588 | | Exhibit 7, A comparison of acetaminophen and ibuprofen side effects - MC068408 through MC068427, | |
| 5589 | | Exhibit 8, Amended notice of deposition and demand for production of documents | |
| 5590 | | Exhibit 9, Petition for reconsideration - LFR00199255 through LFR00199264 | |
| 5591 | 12/11/2007 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 12/11/07 | |
| 5592 | 5/4/1992 | Exhibit 16 - Memorandum dated 5/4/92 to A.R. Temple, M.D., from B.H. Korberly, PharmD (Bates No. MC070764) | |
| 5593 | | Exhibit 17 - Article titled "An Assessment of the Safety of Pediatric Ibuprofen" (5 pages) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5594 | | Exhibit 18  Document titled "Patient Data Listing for Study 90-056, Children's Motrin Ibuprofen Suspension" (Bates No. MOT00000761) ("Confidential Pursuant to Protective Order") | |
| 5595 | 3/28/1995 | Exhibit 19 - Memorandum dated 3/28/95 to McNeil CPC Employees from B.D. Perkins (Bates No. MC063520) | |
| 5596 | | Exhibit 20 Compilation of MedWatch forms (29 pages) ("Confidential Pursuant to Protective Order") | Lacks authentication (Rule 901) |
| 5597 | | Exhibit 21 - Article titled "Medication Use and the Risk of Stevens-Johnson Syndrome  or Toxic Epidermal Necrolysis" (Bates Nos. 00268 to 00275) | |
| 5598 | | Exhibit 22 - Article titled "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs:  A Multi-national Perspective"  (8 pages) | |
| 5599 | 3/21/2003 | Exhibit 23  String of e-mails, the latest of which is dated 3/21/03 to Anthony Temple from Kenneth Kwong (Bates No. MOT00007455.1 and MOT00007455.2) ("Confidential Pursuant to Protective Order") | |
| 5600 | 3/26/2003 | Exhibit 24  String of e-mails, the latest of which is dated 3/26/03 to Hiral Mankad from Anthony Temple (Bates Nos. MOT00007454 and MOT00007455) ("Confidential Pursuant to Protective Order") | |
| 5601 | 4/21/2003 | Exhibit 25  String of e-mails, the latest of which is dated 4/21/03 to Helen Hohman from Anthony Temple (Bates Nos. MOT00007436 to MOT00007439) ("Confidential Pursuant to Protective Order") | |
| 5602 | 10/1/2003 | Exhibit 26  String of e-mails, the latest of which is dated 10/1/03 to Kenneth Kwong and Anthony Temple from Danalynn Volpe (Bates Nos. MOT00007409 to MOT00007412) | |
| 5603 | 6/30/2004 | Exhibit 27 String of e-mails, the latest of which is dated 6/30/04 to Thomas Pulliam from Anthony Temple (Bates Nos. MOT00007336 and MOT0000737) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5604 | 2/11/2005 | Exhibit 28 String of e-mails, the latest of which is dated 2/11/05 to Kathy Fallon and Anthony Temple from Jeffrey Leebaw   (Bates Nos. MOT00007327.1 to MOT00007439) ("Confidential Pursuant toProtective Order") | |
| 5605 | | Exhibit 29  Collection of e-mails from Lois Clymer to Minnie Baylor-Henry, et al., with attachments (10 pages) ("Confidential Pursuant to Protective Order") | |
| 5606 | 2/20/2008 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 2/20/08 | |
| 5607 | | Exhibit 30 Notice, Bates MOT00007205-7229 | |
| 5608 | | Exhibit 31 Inlingua document, no Bates numbers, 16 pages | Lacks authentication (Rule 901) |
| 5609 | | Exhibit 32 Patient Information Leaflet, no Bates numbers, 2 pages | Lacks authentication (Rule 901) |
| 5610 | | Exhibit 33 Cover letter with enclosure, no Bates numbers, 5 pages | Lacks authentication (Rule 901) |
| 5611 | | Exhibit 34 Fax transmittal with attachments, Bates MC071324-71327 | |
| 5612 | | Exhibit 35 Previously marked Exhibit Nelson-6, Bates MC044005-44008 | |
| 5613 | | Exhibit 36 Letter from DHHS no Bates numbers, 14 pages | Lacks authentication (Rule 901) |
| 5614 | | Exhibit 37 Medical Officer Review, Bates MC063457-63485 | |
| 5615 | | Exhibit 38 Presentation, Bates MCPC/CM95-1-CM95-3 | Lacks authentication (Rule 901) |
| 5616 | | Exhibit 39 McNeil Consumer Products Company Clinical Study Report, Bates MC 074066-074140 | |
| 5617 | | Exhibit 40 Supplemental Labeling Request - CBE, no Bates, 8 pages | |
| 5618 | | Exhibit 41 McNeil's Response to FDA's Proposed Labeling for OTC Non-Steroidal Anti-Inflammatory Drug  (INSAID) Products, Bates MOT 00033242-33261 | |
| 5619 | 5/20/2008 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/20/08 | |
| 5620 | | Exhibit  1 Plaintiffs' Notice of Intent to Take Videotaped Oral Deposition of Anthony Temple, M.D., with Subpoena Duces Tecum | |
| 5621 | | Exhibit 2 Curriculum Vitae | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5622 | 11/13/2007 | Exhibit  3 11-13-07 Deposition of Anthony R. Temple, M.D. | |
| 5623 | 9-14-83 | Exhibit 4 9-14-83 McNeil Memo to T. N. Gates from C. E. Hammes, Copied to A. R. Temple | |
| 5624 | 5-31-84 | Exhibit 5 5-31-84 Letter to Robert Temple,15 M.D., from Craig E. Hammes, with Attachments | |
| 5625 | 6/19/1984 | Exhibit 6 6-19-84 McNeil Memo to T. N. Gates from C. E. Hammes, Copied to A. R. Temple, M.D. | |
| 5626 | 6-18-84 | Exhibit 7    6-18-84 Petition For Reconsideration Produced Document Entitled March '69 (First Report) April '86 | |
| 5627 | 3/31/1988 | Exhibit 9    3-31-88 McNeil New Drug Application | |
| 5628 | 1/29/1990 | Exhibit 10   1-29-90 Minutes of Industry Meeting | |
| 5629 | | Exhibit 11   Ibuprofen Marketing Chronology | Lacks authentication (Rule 901) |
| 5630 | 12/22/1993 | Exhibit 12   McNeil Consumer Products Company Clinical Study Report, Boston University Fever Study, 12-22-93 Final Report | |
| 5631 | | Exhibit 13   Boston University Fever Study, Table 2 | |
| 5632 | 6/3/1994 | Exhibit 14   6-3-94 Letter to Barbara Korberly from Allen A. Mitchell and Samuel Lesko Enclosing Draft Manuscripts of the Boston University Fever Study | |
| 5633 | 11-1-93 | Exhibit 15   11-1-93 Letter to Anthony Temple, M.D., from Allen Mitchell with Attached Boston University Fever Study Draft Final Report | |
| 5634 | | Exhibit 16   Medical Officer Review for Children's Motrin Ibuprofen Suspension | |
| 5635 | 3/28/1995 | Exhibit 17   3-28-95 Memo to McNeil CPC Employees from B. D. Perkins | |
| 5636 | 6/24/2008 | Trial Testimony from Johnson v. Johnson & Johnson of Anthony Temple, M.D., 6/24/08 | |
| 5637 | 6/26/2008 | Trial Testimony from Johnson v. Johnson & Johnson of Anthony Temple, M.D., 6/26/08 | |
| 5638 | 6/27/2008 | Trial Testimony from Johnson v. Johnson & Johnson of Anthony Temple, M.D., 6/27/08 | |
| 5639 | 6/30/2008 | Trial Testimony from Johnson v. Johnson & Johnson of Anthony Temple, M.D., 6/30/08 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5640 | 10/2/2008 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 10/2/08 | |
| 5641 | | Exhibit 1  Plaintiffs' Notice of Videotaped Deposition | |
| 5642 | | Exhibit 2  Curriculum Vitae | |
| 5643 | | Exhibit 3 Ibuprofen Marketing Chronology | Lacks authentication (Rule 901) |
| 5644 | | Exhibit 4 Ibuprofen Review | |
| 5645 | | Exhibit 5 Arthritis Advisory Committee Meeting Handouts | |
| 5646 | | Exhibit 6 Ibuprofen: An analysis of safety and efficacy | |
| 5647 | | Exhibit 7 Pediatric MOTRIN (ibuprofen) products | |
| 5648 | | Exhibit 8 Draft copy of Final Report | |
| 5649 | | Exhibit 9 McNeil Consumer Products Company Clinical... | |
| 5650 | 3-Jun-94 | Exhibit 10 June 3, 1994 letter to Barbara Korberly | |
| 5651 | | Exhibit 11 Adverse Experience Monitoring Process | Lacks authentication (Rule 901) |
| 5652 | | Exhibit 12 Adverse Experience Monitoring Process | Lacks authentication (Rule 901) |
| 5653 | | Exhibit 13 Procedure for MCSP Safety Review Board... | |
| 5654 | | Exhibit 14   Photocopies of Children's Motrin labeling | |
| 5655 | 5/31/1984 | Exhibit 15 5/31/84 letter to Mr. Temple with attachment | |
| 5656 | | Exhibit 16 Petition for Reconsideration | |
| 5657 | 11/12/2008 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 11/12/08 | |
| 5658 | | Exhibit 1  Curriculum Vitae | |
| 5659 | | Exhibit 2  Letter from the Department of Human Services to Roger E. Salisbury, M.D. | |
| 5660 | | Exhibit 3  Children's Motrin Label | |
| 5661 | 9-Oct-90 | Exhibit 4  October 9, 1990 memo from Paula J. Oliver to Distribution | |
| 5662 | | Exhibit 5  Ibuprofen Review | |
| 5663 | | Exhibit 6  Petition for Reconsideration. | |
| 5664 | 19-Jun-84 | Exhibit 7  June 19, 1984 memo from C.E. Hammes to T.N. Gates | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5665 | 3/25/2009 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 3/25/09 | |
| 5666 | 10/13/2009 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 10/13/09 | |
| 5667 | | Exhibit 1    The New England Journal of Medicine article, Medication Use and the Risk of Stevens- Johnson Syndrome or Toxic Epidermal Necrolysis | |
| 5668 | | Exhibit 2    Children's Motrin Cold article from Motrin.com | |
| 5669 | 7/22/1996 | Exhibit 3    MedWatch report dated 7/22/1996 | |
| 5670 | 24-Aug-06 | Exhibit 4    August 24, 2006 letter from Cincinnati Children's Hospital | |
| 5671 | | Exhibit 5    Article from The American Gastroenterology Association | |
| 5672 | 1991 | Exhibit 6    1991 Physicians' Desk Reference information for ibuprofen | |
| 5673 | 1993 | Exhibit 7    1993 Physicians' Desk Reference information for ibuprofen | |
| 5674 | 1994 | Exhibit 8    1994 Physicians' Desk Reference information for ibuprofen | |
| 5675 | 1995 | Exhibit 9    1995 Physicians' Desk Reference information for ibuprofen | |
| 5676 | 1996 | Exhibit 10    1996 Physicians' Desk Reference information for ibuprofen | |
| 5677 | 3/31/1995 | Exhibit 11    MedWatch report dated 3/31/95 | |
| 5678 | 5/15/95 | Exhibit 12    MedWatch report dated 5/15/95 | |
| 5679 | 2/1/1995 | Exhibit 13    MedWatch report dated 2/1/95 | |
| 5680 | 11/10/1997 | Exhibit 14    MedWatch report dated 11/10/97 | |
| 5681 | 5/28/1996 | Exhibit 15    MedWatch report dated 5/28/96 | |
| 5682 | | Exhibit 16    Former deposition testimony of Dr. Temple | |
| 5683 | | Exhibit 17    Copy of Children's Motrin box | |
| 5684 | 5/12/2010 | Oral deposition and accompanying exhibits of Anthony Temple, M.D., 5/12/2010 | |
| 5685 | | Exhibit 1 Notice of taking audio-visual deposition of Dr. Anthony Temple | |
| 5686 | | Exhibit 2    Notice of taking 30(b)(6) audio-visual deposition of McNeil-PPC, Inc. D/B/A McNeil Consumer & Specialty Pharmaceuticals and D/B/A McNeil Consumer Healthcare, a division of McNeil, PPC, Inc. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5687 | | Exhibit 3   Article from The New England Journal of Medicine, "Medication Use and the Risk of Stevens-Johnson Syndrome of Toxic Epidermal Necrolysis" | |
| 5688 | | Exhibit 4   Ibuprofen Review Prepared for David E Collins | |
| 5689 | | Exhibit 5   Trade & Govt. Memos | |
| 5690 | 5/31/84 | Exhibit 6   Letter from Craig Hammes to Dr. Temple;  5/31/84 | |
| 5691 | 5/25/1984 | Exhibit 7   Letter from J.R. Chiesa to All Employees Subject - Legal Action; 5/25/84 | |
| 5692 | | Exhibit 8   Letter from Thomas Gates, M.D. to Health | |
| 5693 | 6/18/1984 | Exhibit 9   Petition for Reconsideration; 6/18/84 | |
| 5694 | 7/28/1983 | Exhibit 10   Letter from T.N. Gates, M.D., S. Levi, Ph.D. to J.R. Chiesa, D.E. Collins re Rx to OTC Switch of ibuprofen (Motrin); 7/28/83 | |
| 5695 | | Exhibit 11   A letter from McNeil to the FDA regarding a new drug application for Ibuprofen Pediatric Suspension, 80mg/5ml. | |
| 5696 | | Exhibit 12   Pages out of Dr. Temple's Day Planner | |
| 5697 | | Exhibit 13   McNeil Consumer Products Company Clinical Study Report, Protocol 90-056, Phase IV, "An Assessment of the Safety of Pediatric Ibuprofen, Boston University Fever Study" | |
| 5698 | 3/28/1995 | Exhibit 14   Letter from B.D. Perkins to McNeil CPC Employees; 3/28/95 | |
| 5699 | 2002 | Exhibit 15   2002 Label Set | |
| 5700 | 2003 | Exhibit 16   2003 Label Set | |
| 5701 | 6/22/2006 | Exhibit 17   Letter to Dr. Salisbury from the Department of Health & Human Services; 6/22/06 | |
| 5702 | | Exhibit 18   MedWatch reports | Lacks authentication (Rule 901) |
| 5703 | | Exhibit 19   MedWatch report relating to the Samantha Reckis case | |
| 5704 | | Exhibit 20   Suspect Adverse Reaction Report in the Reckis case | |
| 5705 | | Exhibit 21   Draft MedWatch report relating to the Zachary Duffy case | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5706 | | Exhibit 22   Suspect Adverse Reaction Report in the Duffy case | |
| 5707 | 5/19/2004 | Oral deposition and accompanying exhibits of Brenda Bass, 5/19/04 | |
| 5708 | | Exhibit 1   Notice Of Videotape Deposition and Subpoena Duces Tecum | |
| 5709 | | Exhibit 2   Resume of Brenda Bass | |
| 5710 | | Exhibit 3   Document headed "Consumer Market Overview" | |
| 5711 | 11/21/2007 | Oral deposition and accompanying exhibits of Carrie Corboy, 11/21/07 | |
| 5712 | | Exhibit 1   CV of Carrie E. Corboy, RPh, PharmD, 6 pages | |
| 5713 | 19-Sep-03 | Exhibit 2 Periodic Safety Update Report 19-Sep-2003, Bates    LM006222-6357 | |
| 5714 | 20-May-03 | Exhibit 3 26  Ibuprofen Addendum Periodic Safety Update Report 20 May 2003 - 31 December 2004, Bates LM006070-6221 | |
| 5715 | 5/13/2004 | Oral deposition and accompanying exhibits of Edward Nelson, M.D., 5/13/04 | |
| 5716 | | Exhibit No. 1 Notice of Deposition | |
| 5717 | | Exhibit No. 2 Curriculum Vitae | |
| 5718 | | Exhibit No. 3 Dr. Nelson's Job Description | |
| 5719 | | Exhibit No. 4 Organizational Chart | |
| 5720 | 11/12/2002 | Exhibit No. 5 11/12/2002 Letter from National Kidney Foundation to FDA | |
| 5721 | | Exhibit No. 6 Listings of Adverse Reactions in Boston Fever Study | Lacks authentication (Rule 901) |
| 5722 | 5/11/2004 | Oral deposition and accompanying exhibits of Vivian Chester, 5/11/04 | |
| 5723 | | Exhibit No. 1 Notice of Deposition | |
| 5724 | | Exhibit No. 2 Curriculum Vitae | |
| 5725 | 2/26/1990 | Exhibit No. 3 2/26/90 Pink Sheet | |
| 5726 | | Exhibit No. 4 Letter forwarding Boston Fever Study Interim Report to Dr. Harter | |
| 5727 | 6/9/1992 | Exhibit No. 5 6/9/92 Letter from Lesko and Mitchell to Dr. Korberly | |
| 5728 | | Exhibit No. 6 PediaProfen Suspension Annual Report no. 3 | |
| 5729 | 11/8/1994 | Exhibit No. 7 11/8/94 Letter Proposing Revised Combined Package Insert | |
| 5730 | 11/3/1994 | Exhibit No. 8 McNeil CPC Record of Contact, 11/3/94 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5731 | | Exhibit No. 9  List of New ADRs faxed to Willie Pagsuyuin from Upjohn | |
| 5732 | | Exhibit No. 10 Promotional Material Submitted to FDA | |
| 5733 | 3/29/1993 | Exhibit No. 11 3/29/93 Document from FDA Criticizing Brochure | |
| 5734 | | Exhibit No. 12 McNeil Promotional Material | |
| 5735 | | Exhibit No. 13 Indications for Prescription PediaProfen | |
| 5736 | 1/20/1993 | Exhibit No. 14 1/20/93 Letter from DDMAC, re: Promotional Material | |
| 5737 | | Exhibit No. 15 Dear-Doctor Letter | |
| 5738 | 5/20/1993 | Exhibit No. 16 5/20/93 Letter from FDA | |
| 5739 | | Exhibit No. 17 Transmittals of Advertisements and Promotional Labeling | |
| 5740 | | Exhibit No. 18 Transmittals of Advertisements and Promotional Labeling | |
| 5741 | | Exhibit No. 19 Transmittals of Advertisements and Promotional Labeling | |
| 5742 | | Exhibit No. 21 Labeling Change | |
| 5743 | | Exhibit No. 22 Final Printed Label | |
| 5744 | | Exhibit No. 23 Aspirin-Sensitive Warning | |
| 5745 | | Exhibit No. 24 Whitehall Robins Submission, Potential for Acetaminophen to Exhibit Cross-Reactivity in Individuals Allergic to Aspirin | |
| 5746 | | Helzner Exhibit 1 | |
| 5747 | | Helzner Exhibit 11 | |
| 5748 | | Helzner Exhibit 10 | |
| 5749 | | Oliver Exhibit 10 | |
| 5750 | | Denisco Exhibit 9 | |
| 5751 | | Denisco Exhibit 14 | |
| 5752 | 8/9/2007 | Oral deposition and accompanying exhibits of Vivian Chester, 8/9/07 | |
| 5753 | | Exhibit 1, MC06A 000035 through MC06A 000042 | |
| 5754 | | Exhibit 2, Zundel 000396 | |
| 5755 | | Exhibit 3, MC06A 000307 | |
| 5756 | | Exhibit 4, MC06A 000319 | |
| 5757 | | Exhibit 5, MC06A 000044 through MC06A 000045 | |
| 5758 | | Exhibit 6, Box and bottle label | |
| 5759 | | Exhibit 7, MC06A 000068 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5760 | 4/27/2004 | Oral deposition and accompanying exhibits of Eileen Helzner 4/27/04 | |
| 5761 | 3/26/2004 | Exhibit 1   5-page copy of document dated 3/26/04 entitled "Plaintiffs' First Amended Notice of Intent to Take Videotaped Oral Deposition of Dr. Eileen Helzner, with Subpoena Duces Tecum" | |
| 5762 | | Exhibit 2   2-page entitled "Eileen Cohler Helzner, M.D." | |
| 5763 | 2003 | Exhibit 3   1-page copy of document dated 11/03 entitled "Management Board" MC000001 | |
| 5764 | | Exhibit 4   1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml, New Drug Application" | |
| 5765 | | Exhibit 5   1-page copy of document entitled "Ibuprofen Pediatric Suspension  80mg=5ml, New Drug Application," MC06A 000841 | |
| 5766 | | Exhibit 6   1-page copy of document, MC067241 | |
| 5767 | | Exhibit 7   1-page copy of document entitled "3. Renal Effects," MC067243 | |
| 5768 | | Exhibit 8   1-page copy of document,  MC067085 | |
| 5769 | | Exhibit 9   1-page copy of document, MC067068 | |
| 5770 | | Exhibit 10  1-page copy of document entitled "PediaProfen Suspension, NDA 19-842 S-001 (Drops)," plus attachments, MC08A 000959, MC08A 000970-MC08A 000974 | |
| 5771 | | Exhibit 11  1-page copy of document entitled "Children's MOTRIN Suspension 100mg/5mL, NDA 20-516/S-006, 'Final Printed Label,'" plus attachments, MC02A 000622-MC02A 000633 | |
| 5772 | 8/17/1983 | Exhibit 12  1-page copy of memo dated 8/17/83 to Arthritis Advisory Committee from Judith K. Jones, M.D Ph.D., plus attachment MC067313-MC067314 | |
| 5773 | 1980-1982 | Exhibit 13  1-page copy of document entitled "Michigan Medicaid-MMIS Data: 1980-82, Percent of NSAID-Exposed PatientsWith Selected Diagnoses Occurring Uniquely at Selected Times After Drug Exposure," MC067315 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5774 | | Exhibit 14  1-page copy of document entitled "Summary of Safety  and Efficacy Data From the New Drug Application  Requesting that ADVIL (Ibuprofen) Be Approved  for Non-Prescription Use" plus attachment MC067691, MC067738 | |
| 5775 | | Exhibit 15  1-page copy of document entitled "Figure 1 Adverse Drug Reactions to Ibuprofen Reported to CSM & FDA," MC067735 | |
| 5776 | | Exhibit 16  1-page copy of document, MC067728 | |
| 5777 | Aug-84 | Exhibit 17  1-page copy of document dated 8/84 entitled "Ibuprofen:  An Analysis of Safety and Efficacy" plus attachment MC065017, MC065020 | |
| 5778 | 6/6/1984 | Exhibit 18  1-page copy of letter dated 6/6/84 to Dear Health Writer from Thomas N. Gates, M.D., MC067171 | |
| 5779 | | Exhibit 19  1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml., New Drug Application," MC06A 000879 | |
| 5780 | 3/31/88 | Exhibit 20  1-page copy of letter dated 3/31/88 to U.S. Food and Drug  Administration from Thomas N. Gates, M.D. MC06A 000796 | |
| 5781 | | Exhibit 21  1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml, New Drug Application," MC06A 000844 | |
| 5782 | | Exhibit 22  1-page copy of document entitled "Single Dose Controlled Studies - Fever," MC08A 000606 | |
| 5783 | | Exhibit 23  1-page copy of document, MC08A 000607 | |
| 5784 | | Exhibit 24  1-page copy of memo dated 10/27/87 to Distribution from J. B. Nick, Ph.D. MC065874 | |
| 5785 | | Exhibit 25  1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml, New Drug Application," MC06A 000893 | |
| 5786 | | Exhibit 26  1-page copy of document      338 entitled "Table 30 Protocol 6-640," MC063303 | |
| 5787 | | Exhibit 27  1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml, New Drug Application," MC06A 000917 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5788 | | Exhibit 28  1-page copy of document entitled "Page 4, NDA 19-842," MC013A 000286 | |
| 5789 | 5/11/2004 | Oral deposition and accompanying exhibits of Tizianna Fox, 5/11/04 | |
| 5790 | | Exhibit No.1 Notice of Deposition | |
| 5791 | | Exhibit No.2  Curriculum Vitae | |
| 5792 | | Exhibit No.3 Documents from Dr. Temple's Files | |
| 5793 | | Exhibit No.4 18 21 CFR 314.80 | |
| 5794 | | Exhibit No.5 Article "Medication Use and the Risk of Stevens-Johnson syndrome or Toxic Epidermal Necrolysis" | Lacks authentication (Rule 901) |
| 5795 | | Exhibit No.6 Complaint Investigations | Lacks authentication (Rule 901) |
| 5796 | | Exhibit No.7 Adverse Drug Experience Reporting | Lacks authentication (Rule 901) |
| 5797 | | 24 Exhibit No.8 case Reports | Lacks authentication (Rule 901) |
| 5798 | 11/20/2007 | Oral deposition and accompanying exhibits of Tizianna Fox, 11/20/07 | |
| 5799 | | Exhibit 1 Curriculum vitae of Tiziana M. Fox, PharmD, 5 pages | |
| 5800 | | Exhibit 2 Adverse Drug Experience Reporting document, Bates MC000035-43 and attached blank page with exhibit sticker marked Fox Exhibit 8 | Lacks authentication (Rule 901) |
| 5801 | | Exhibit 3 MedWatch form Bates MC079449 | Lacks authentication (Rule 901) |
| 5802 | | Exhibit 4 PharmacoVigilance Adverse Event Routing Form, Bates LM001045 | |
| 5803 | | Exhibit 5 Product Information form, 1 page | |
| 5804 | | Exhibit 6 Article pages 2234-2240 with attached document delivery form | |
| 5805 | | Exhibit 7 MedWatch reports, Bates MOT00015628, LM000214-216, MC079629, MOT00015802-15804, MOT00015809-810, MOT00015805, MOT00015853-854, MOT00015863-867, MO079613 MC079621, MC079417, MC079676 | Lacks authentication (Rule 901) |
| 5806 | | Exhibit 8 Label Bates MC02A 000580 | |
| 5807 | 5/12/2004 | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 5/12/04 | |
| 5808 | | Exhibit No.1 Notice of Deposition | |
| 5809 | | Exhibit No.2 Curriculum Vitae | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5810 | 3/14/2009 | Exhibit No.3 Memo to Dr. Temple from Paula Oliver, 3/14/89, re: Package Insert | |
| 5811 | | Exhibit No.4 Fax from FDA to McNeil | |
| 5812 | | Exhibit No.5 Letter Seeking to Combine ADE Reporting | |
| 5813 | 4/1/1997 | Exhibit No.6 Memo from Pagsuyuin to Others, 4/1/97, re: Pediatric Motrin Labeling | |
| 5814 | | Exhibit No.7 Quarter ADE Reports | Lacks authentication (Rule 901) |
| 5815 | | Exhibit No.8  Quarter ADE Reports | Lacks authentication (Rule 901) |
| 5816 | | Chester Exhibit 7 | |
| 5817 | | Chester Exhibit 8 | |
| 5818 | | Chester Exhibit 9 | |
| 5819 | | Chester Exhibit 21 | |
| 5820 | | Helzner Exhibit 10 | |
| 5821 | | Helzner Exhibit 11 | |
| 5822 | | Oliver Exhibit 10 | |
| 5823 | | Oliver Exhibit 13 69 | |
| 5824 | | Denisco Exhibit 11 | |
| 5825 | 9/7/2007 | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 9/7/07 | |
| 5826 | | Exhibit 1, Curriculum vitae | |
| 5827 | | Exhibit 2, Mc Neil CPC - record of contact - LFR01249939 | |
| 5828 | 4/4/1997 | Exhibit 3, Letter dated April 4, 1997 to Robert O'Neill from Willie D. Pagsuyuin - MC06A 000342 through MC06A | |
| 5829 | 6/11/1992 | Exhibit 4, Letter dated June 11, 1992 to John G. Harter from Vivian Chester | |
| 5830 | 6/27/1995 | Exhibit 5, Fax transmittal dated June 27, 1995 to S. Raigrodski from Willie Pagsuyuin | |
| 5831 | 6/15/1995 | Exhibit 6, Letter dated June 15, 1995 to Robert F. Bedford from Vivian Chester - MC06A 000087 through MC06A 000088 | |
| 5832 | 5/10/1995 | Exhibit 7, Letter dated May 10, 1995 to Robert F. Bedford from Vivian Chester - MC05A 001562 through MC05A 001574 | |
| 5833 | | Oral deposition and accompanying exhibits of Willie Pagsuyuin, 5/14/08 | |
| 5834 | | Exhibit 1   Curriculum Vitae    32 | |
| 5835 | 4/4/1997 | Exhibit 2   Letter dated April 4, 1997, Bates stamped MC06A 000342 and MC06A000343 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5836 | 6/1/1998 | Exhibit 3   Letter dated June 1, 1998 | |
| 5837 | | Exhibit 4   Fax dated May 31, 1995, Bates stamped MC071324 through MC071327 | |
| 5838 | | Exhibit 5   Memo dated April 1, 1997, Bates stamped MC071608 and MC071639 | |
| 5839 | 1/21/2002 | Exhibit 6   Children's Motrin Label, 1/21/02 | |
| 5840 | | Exhibit 7   Letter dated May   2009, 1995, Bates stamped MC063674 through MC063679 | |
| 5841 | 14-Jun-95 | Exhibit 8   Memo dated June 14, 1995, Bates stamped MC063663 through MC063673 | |
| 5842 | 16-Jun-95 | Exhibit 9   Letter dated June 16, 1995, Bates stamped MC063712 through MC063716 | |
| 5843 | | Exhibit 10  Dolormin for Children User Information | Lacks authentication (Rule 901) |
| 5844 | | Exhibit 11  Department of Health Canada | Lacks authentication (Rule 901) |
| 5845 | | Exhibit 12  Antalgil product information | Lacks authentication (Rule 901) |
| 5846 | | Exhibit 13  Ipren product information | Lacks authentication (Rule 901) |
| 5847 | 4/27/2004 | Oral deposition and accompanying exhibits of Mary Joan Denisco, Pharm.D., 4/27/04 | |
| 5848 | | Exhibit 1 5-page copy of document dated 31226204 entitled "Plaintiffs' First Amended Notice of Intent to Take Videotaped Oral Deposition of Mary Joan Denisco, Pharn.D. Assistant Director for Medical Affairs" | |
| 5849 | | Exhibit 2 3-page copy of document entitled "Curriculum Vitae" | |
| 5850 | | Exhibit 3 1-page copy of document entitled "Boston University .Fever Study Enrollment/Consent Form" MC12A 001106 | |
| 5851 | | Exhibit 4 1-page copy of doatment entitled 'Meeting Minutes,' MC070890 | |
| 5852 | | Exhibit 5 1-page copy document entitled "Children's Motrin Ibuprofen Suspension, 100mg/5mL NDA 19-842, Supplemental New Drug Application MC074083 . | |
| 5853 | | Exhibit 6 1-page copy of document entitled Follw-Up" plus  attachment MCO70474, MC070467 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5854 | 4/22/92 | Exhibit 7 1-page copy of letter dated 4/22/92 to Anthony Temple, MD., from Allen A- Mitchell M.D., plus attachments MC07088 - MC070889 & MC070891-MC070892 | |
| 5855 | | Exhibit 8 1-page copy document Entitled "Boston Fever Study Frequency Distribution of Discharge Diagnosis (Cont'd), 1st Interim Analysis" MC070886 | |
| 5856 | 2/13/1992 | Exhibit 9 I page copy of letter dated 2/13/92 to Barbara Korberly, Pharm.D., from Allen A. Mitchell, M.D. and Samual M. Lesko, M.D., M.P.H., plus attachments, MC12A 001054-MC12A001058 | |
| 5857 | | Exhibit 10 1-page copy of document entitled "Pediatric ibuprofen, page 6" MC070695 | |
| 5858 | | Exhibit 12 1-page copy of document MC063479 | |
| 5859 | 12/31/1994 | Exhibit 14 24 page copy of document entitled "SRS 11-93 through 12/31/94" | |
| 5860 | 6/20/2007 | Oral deposition and accompanying exhibits of Mary Joan Denisco, Pharm.D., 6/20/07 | |
| 5861 | | Exhibit 1    Curriculum Vitae (3 pgs.) | |
| 5862 | 4/27/2004 | Exhibit 2    Cover page of transcript dated 4/27/04 and pages 49 and 81 | |
| 5863 | | Exhibit 3    PDR excerpts (7 pgs.) | |
| 5864 | | Exhibit 4    Memo dated November 8th, 1994 labeled FDA Contact Motrin Labeling (2 pgs.) | |
| 5865 | | Exhibit 5    Memo dated 1/29/90 (2 pgs.) | |
| 5866 | | Exhibit 6    Protocol - As Assessment of the Safety of Pediatric Ibuprofen | |
| 5867 | | Exhibit 7    Article entitled Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen | |
| 5868 | | Exhibit 8    Children's Motrin package | |
| 5869 | 11/21/2007 | Oral deposition and accompanying exhibits of Mary Joan Denisco, Pharm.D., 11/21/07 | |
| 5870 | | Exhibit 1 CV of Mary Joan Denisco, PharmD, 3 pages | |
| 5871 | | Exhibit 2 Letter November 7, 1990, Bates MC070463-464 | |
| 5872 | | Exhibit 3 Patient Data Listing for Study 90-056, Bates MOT00000761-760 | |
| 5873 | | Exhibit 4 Medical Office Review, Bates MC063457-485 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5874 | | Exhibit 5 BUFS-Draft Final Report November 2, 1993, Bates MC070133-189 with blank purple page and page of JAMA previously marked Oliver Exhibit 8 | |
| 5875 | | Exhibit 6 Children's Motrin label, Bates MC02A 000580 | |
| 5876 | | Exhibit 7 Department of Health and Human Services, 25 pages | |
| 5877 | | Exhibit 8 Email string, Bates MOT00004724 | |
| 5878 | | Oral deposition and accompanying exhibits of Paula Oliver, 4/28/04 | |
| 5879 | | Exhibit 1   5-page copy of document dated 3/31/04 entitled "Plaintiffs' Second Amended Notice of Intent to Take Videotaped Oral Deposition of Paula Oliver, Director of Regulatory Affairs" | |
| 5880 | | Exhibit 2   2-page copy of document entitled "Paula J. Oliver" | |
| 5881 | | Exhibit 3   3-page copy of document dated 2/10/98 entitled "McNeil Consumer Products Company, Exempt Position Description" | |
| 5882 | | Exhibit 4   4-page copy of document dated 4/3/95 entitled "F-D-C Reports - 'The Tan Sheet'" | |
| 5883 | | Exhibit 5   2-page copy of letter dated 9/15 from Debra L. Bowen, M.D. | |
| 5884 | | Exhibit 6   9-page copy of letter dated 5/10/95 to Robert F. Bedford, M.D., from Vivian A. Chester, plus attachments | |
| 5885 | | Exhibit 7   Multi-page copy of document entitled "New Product Bulletin" | |
| 5886 | | Exhibit 8   Multi-page copy of document dated 3/22-29/95 entitled "An Assessment of the Safety of Pediatric Ibuprofen, A Practitioner-Based Randomized Clinical Trial" | |
| 5887 | | Exhibit 9   Multi-page copy of document entitled "A Comprehensive Review of the Safety of Ibuprofen in Pediatric Patients" | |
| 5888 | | Exhibit 10  1-page copy of document entitled "Trade & Govt.Memos," MC066971 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5889 | | Exhibit 11  2-page copy of letter        123 dated 9/26/94 to Robert F. Bedford, M.D., from Vivian A. Chester, MC01A 001428-MC01A 001429 | |
| 5890 | | Exhibit 12  1-page copy of document dated 3/22/95 entitled "Motrin (ibuprofen) Suspension, 100mg/5mL NDA 20-516, Amendment #2 (Draft Labeling)," plus attachments, MC01A 001443-MC01A 001445 | |
| 5891 | | Exhibit 13  1-page copy of document dated 6/15/95 entitled "Children's Motrin Suspension, 100mg/5mL NDA 20-516, Amendment #3 (Package Insert)," plus attachments, MC01A 001465-MC01A 001472 | |
| 5892 | | Exhibit 14  4-page copy of letter        136 dated 6/1/98 to Debra L. Bowen, M.D., from Vivian A. Chester, MC06A 000734-MC06A 000737 | |
| 5893 | | Oral deposition and accompanying exhibits of Peter Bell, 4/28/04 | |
| 5894 | | Exhibit 1   4-page copy of document dated 3/31/04 entitled "Plaintiffs' Second Amended Notice of Intent to Take Videotaped Oral Deposition of Peter Bell with Subpoena Duces Tecum" | |
| 5895 | | Exhibit 2   2-page copy of document entitled "Professional Experience" | |
| 5896 | | Exhibit 3   1-page copy of document entitled "Top Marketing Executive" | |
| 5897 | | Exhibit 4   1-page copy of document entitled "Ibuprofen Pediatric Suspension 80mg/5ml, New Drug Application," MC06A000829 | |
| 5898 | | Exhibit 5   1-page copy of memo dated 10/29/93 to W. A. Vernon from P. H. Bell, MC071501 | |
| 5899 | | Exhibit 6  2-page copy of letter dated 7/13/95 to Vivian Chester from Jean E. Raymond, P.A. MC071185-MC071186 | |
| 5900 | | Exhibit 7   5-page copy of document entitled "Answers to questions parents often ask about their child's fever and pain" MC071195-MC071199 | |
| 5901 | | Exhibit 8   1-page copy of letter to Dear Doctor from Anthony R. Temple, M.D., MC071200 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5902 | | Exhibit 9   1-page copy of document dated 6/26/95 entitled "F-D-C Reports - 'The Tan Sheet,'" MC071203 | |
| 5903 | | Oral deposition and accompanying exhibits of Ashley McEvoy, 5/19/04 | |
| 5904 | | Exhibit 1   Notice of Videotape Deposition and Subpoena Duces Tecum | |
| 5905 | | Exhibit 2   Resume of Ashley McEvoy | |
| 5906 | | Exhibit 3   Children's Motrin Fact Sheet | |
| 5907 | | Exhibit 4   Two-page document, Bates stamped MC072329 and MC072330 | Lacks authentication (Rule 901) |
| 5908 | | Exhibit 5   Two-page document, Bates stamped MC072271 and MC072272 | Lacks authentication (Rule 901) |
| 5909 | | Exhibit 6   Seven-page document, first with the heading   "Ibuprofen Use in Pediatric Patients: Effective Counseling Methods" | Lacks authentication (Rule 901) |
| 5910 | | Exhibit 7   Document headed "Boston University Safety Study Implications" | |
| 5911 | | Exhibit  8   One-page document Bates stamped MC080379 | Lacks authentication (Rule 901) |
| 5912 | | Exhibit 9   One-page document Bates stamped MC080413 | Lacks authentication (Rule 901) |
| 5913 | | Exhibit 10  Document headed "POA Objectives and Strategies" | Lacks authentication (Rule 901) |
| 5914 | | Oral deposition and accompanying exhibits of Ashley McEvoy, 4/1/09 | |
| 5915 | | Exhibit 1, CV | |
| 5916 | | Exhibit 2, Label | |
| 5917 | | Exhibit 3, PDR for over-the-counter Children's Motrin | |
| 5918 | | Exhibit 4, McNeil document | Lacks authentication (Rule 901) |
| 5919 | | Exhibit 5, Letter from the FDA to McNeil in April 2005 | |
| 5920 | | Exhibit 6, Study | |
| 5921 | | Exhibit 7, "An Exploration of Dual Usage of Children's Tylenol and Children's Motrin" prepared by Strategic Frameworking, Inc., February 2001, for McNeil, Bates-stamped Numbers MOT 00059316 through '59349 | |
| 5922 | | Exhibit 8, document entitled "Children's Tylenol and Children's Motrin," | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5923 | | Exhibit 9, newsletter dated April 2001, Volume I, Issue 1 | |
| 5924 | | Exhibit 10, "Children's Tylenol/Children's Motrin Resistance Role Play Scenarios." | Lacks authentication (Rule 901) |
| 5925 | | Exhibit 11, advertisements | |
| 5926 | | Exhibit 12, Motrin advertisement | |
| 5927 | | Exhibit 13, MOT 00007622 | |
| 5928 | | Exhibit 14, Ads | |
| 5929 | | Exhibit 15, "Beat Advil Program." | |
| 5930 | | Exhibit 16, informational material provided by McNeil to healthcare providers | |
| 5931 | | Exhibit 17, Declaration | |
| 5932 | | Oral deposition and accompanying exhibits of Bob Christiansen, 5/20/04 | |
| 5933 | | Exhibit 1   Notice Of Videotape Deposition and Subpoena Duces Tecum | |
| 5934 | | Exhibit 2   Memo to Distribution from T.M. Fox, 9/24/93 | |
| 5935 | | Exhibit 3   Memo to Distribution from D.M. Hunt, 5/23/94 | |
| 5936 | | Exhibit 4   Memo to Distribution from D.M. Hunt, 7/19/94 | |
| 5937 | | Exhibit 5   Document headed "Adverse Drug Experience" | Lacks authentication (Rule 901) |
| 5938 | | Exhibit 6   Document headed "Adverse Drug Experience Rates" | Lacks authentication (Rule 901) |
| 5939 | | Exhibit 7   Memo to Distribution from Jeris P. Burnell, 3/3/97 | |
| 5940 | | Exhibit 8   Memo to Distribution from Jeris P. Burnell, 5/14/97 | |
| 5941 | | Exhibit 9   Memo to Distribution from Jeris P. Burnell, 8/13/97 | |
| 5942 | | Exhibit 10  Memo to Distribution from Lynn C. McIntire, 11/20/97 | |
| 5943 | | Exhibit 11  Memo to Distribution from Lynn C. McIntire, 5/14/98 | |
| 5944 | | Exhibit 12  Memo to Distribution from Lynn C. McIntire, 7/20/98 | |
| 5945 | | Exhibit 13  Memo to Distribution from Stacey A. Ross, 2/19/99 | |
| 5946 | | Exhibit 14  Memo to Distribution from Kelly Wright, 5/17/99 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5947 | | Exhibit 15  Memo to Distribution from Erica C. Kobylinski, 11/3/99 | |
| 5948 | | Exhibit 16  Memo to Distribution from Erica C. Kobylinski, 2/16/00 | |
| 5949 | | Exhibit 17  One-page document Bates stamped MC078662 | Lacks authentication (Rule 901) |
| 5950 | | Exhibit 18  Document Bates stamped MC078801 through MC078809 | Lacks authentication (Rule 901) |
| 5951 | | Exhibit 19  Memo to Distribution from Erica C. Kobylinski, 1/24/01 | |
| 5952 | | Oral deposition and accompanying exhibits of Bob Christiansen, 12/2/08 | |
| 5953 | | Exhibit 1, notice of deposition of Johnson & Johnson | |
| 5954 | | Exhibit 2, memo dated 9/24/93 | |
| 5955 | | Exhibit 3, memo dated 5/23/94 | |
| 5956 | | Exhibit 4, letter re 15-day alert ADE report | |
| 5957 | | Exhibit 5, letter dated 4/25/05 and attachment | |
| 5958 | | Exhibit 6, letter dated 6/20/05 and attachment | |
| 5959 | | Exhibit 7, letter dated 10/4/05 and attachments | |
| 5960 | | Exhibit 8, summary of activities re adverse reaction report on Kaitlyn Langstaff | |
| 5961 | | Exhibit 9, cover letters for adverse drug experience reports | |
| 5962 | | Exhibit 10, MedWatch report | |
| 5963 | | Oral deposition and accompanying exhibits of Margarita Gardiner; 11/20/07 | |
| 5964 | | Exhibit 1 CV of Margarita Gardiner, 1 page | |
| 5965 | | Exhibit 2 Article Bates MC064930-94 | |
| 5966 | | Exhibit 3 Article, Bates 00359-363 | |
| 5967 | | Exhibit 4 Article, Bates 00291-303 | |
| 5968 | | Exhibit 5 Article New England Journal of Medicine Nov.  10, 1994, pages 1272-1285 | |
| 5969 | | Exhibit 6 Article New England Journal of Medicine, Dec.  14, 1995, pages 1600-1607 | |
| 5970 | | Exhibit 7 Article December 1997, Bates 00247-249 | |
| 5971 | | Exhibit 8 Article, Bates 00222-225 | |
| 5972 | | Exhibit 9 Article November, 2001, Bates 0226-235 | |
| 5973 | | Exhibit 10 Article January, 2002, Bates 00216-221 | |
| 5974 | | Exhibit 11 Article JAMA, Bates 00255-259 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 5975 | | Exhibit 12 Article The Journal of Rheumatology pages 2234-2240 with delivery attachment form | |
| 5976 | | Exhibit 13 MedWatch forms, Bates MC079449-079454 (not in numerical order) | Lacks authentication (Rule 901) |
| 5977 | | Oral deposition and accompanying exhibits of Cathy Gelotte; 6/15/04 | |
| 5978 | | Exhibit No.1 Curriculum Vitae | |
| 5979 | | Exhibit No.2 Article: Comparative Pharmacology of S-Ibuprofen and RS-Ibuprofen | |
| 5980 | | Exhibit No.3 Motrin Suspension, Regulatory Copy | |
| 5981 | | Exhibit No.4 Article: Clinical Pharmacokinetics of Ibuprofen | |
| 5982 | | Exhibit No.5 Article: Pharmacodynamics and Pharmacokinetics of the Profens: Enantioselectivity, Clinical Implications, and Special Reference to S-Ibuprofen | |
| 5983 | | Exhibit No.6 Article: Understanding the Chiral Pharmacology of Nonsteroidal Antiinflammatory Drugs in  the Aryl Propionic Acid Class: S-Ibuprofen | |
| 5984 | | Exhibit No.7 Article: Pharmacokinetics of S- and R-Ibuprofen in Volunteers and First Clinical Experience of S-Ibuprofen in Rheumatoid Arthritis | |
| 5985 | | Oral deposition and accompanying exhibits of Cathy Gelotte; 10/20/10 | |
| 5986 | | Exhibit 1 Figure 1 Diagram | Lacks authentication (Rule 901) |
| 5987 | | Exhibit 2 "S+Ibuprofen:  The Superior -Steroidal Anti-Inflammatory" | |
| 5988 | | Exhibit 3 "Inside the Isomers:  The Tale Chiral Switches" | |
| 5989 | | Exhibit 4 "Pharmacokinetics of S+ and R-Ibuprofen-Rheumatoid Arthritis" | |
| 5990 | | Exhibit 5 "Interindividual Variability in | |
| 5991 | | Exhibit 6 "Comparative Pharmacology of S+Ibuprofen and SR-Ibuprofen" | |
| 5992 | | Oral deposition and accompanying exhibits of Hina Harlow; 11/6/08 | |
| 5993 | | VIDEOTAPE NO. 1 | |
| 5994 | | VIDEOTAPE NO. 2 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 5995 | | Exhibit 1    Correspondence containing Plaintiff's Notice of Videotaped Deposition of Hina Harlow | |
| 5996 | | Exhibit 2 Curriculum Vitae | |
| 5997 | | Exhibit 3 Correspondence containing: Petition | |
| 5998 | | Oral deposition and accompanying exhibits of Hina Harlow; 11/20/08 | |
| 5999 | | Exhibit 1 Letter to Roger E. Salisbury MD from Steven K. Galson, MD, MPH | |
| 6000 | | Exhibit 2 Photocopy of Motrin 40  Caplets packaging | |
| 6001 | | Exhibit 3 Motrin 4 Coated Caplets packaging | |
| 6002 | | Oral deposition and accompanying exhibits of Douglas Hough; 12/4/08 | |
| 6003 | | Exhibit 1  Notice to take deposition | |
| 6004 | | Exhibit 2  Dr. Hough's curriculum vitae | |
| 6005 | | Exhibit 3  Letter, November 17, 1999  from Gardine to Vernon and one  sheet attachment | |
| 6006 | | Exhibit 4  McNeil 15 day alert report Bates stamped LM000219 with two page attachment | |
| 6007 | | Exhibit 5  labeling for Children's Motrin given to Gaines child | |
| 6008 | | Exhibit 6  MedWatch report, Bates Stamped MOT00015628 | |
| 6009 | | Exhibit 7  MedWatch Report, Bates Stamped MC079613 and MC079629 | |
| 6010 | | Exhibit 8  MedWatch Report, Bates Stamped LM000214, 215 and 216 | |
| 6011 | | Exhibit 9  MedWatch Report, Bates Stamped MOT00012853, 15854, 15863, 15864, 15865, 15866, 15867 | |
| 6012 | | Oral deposition and accompanying exhibits of Kenneth Kwong; 9/24/08 | |
| 6013 | | VIDEOTAPE NO. 1 | |
| 6014 | | VIDEOTAPE NO. 2 | |
| 6015 | | VIDEOTAPE NO. 3 | |
| 6016 | | Exhibit 1    Plaintiffs' Notice of Videotaped Deposition of Kenneth Kwong | |
| 6017 | | Exhibit 2    Document entitled, "Pharmacovigilance" MOT00004378 - 382 | |
| 6018 | | Exhibit 3    Email From:  Denisco, Mary Joan To: Fung, Man-cheong, et al. Date: 3/22/2004 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6019 | | Exhibit 4    E-mail From:  Kwong, Kenneth To: Silber, Steven Date:  01/09/2004 MOT00004727 | |
| 6020 | | Exhibit 5    Research & Development Standard Operating Procedure 99-RD-PV-001 1.0 LM005810 - 815 | |
| 6021 | | Exhibit 6 Research & Development Standard Operating Procedure 99-RD-PV-012 1.0 LM005836 - 846 | |
| 6022 | | Exhibit 6A    Research & Development Standard Operating Procedure 99-RD-PV-015 1.0 LM005887 - 892 | |
| 6023 | | Exhibit 7    Research & Development Standard Operating Procedure 99-RD-PV-015 2.0 LM005893 - 900 | |
| 6024 | | Exhibit 8    Research & Development Standard Operating Procedure 99-RD-PV-016 1.0 LM005901 - 905 | |
| 6025 | | Exhibit 9    Research & Development Standard Operating Procedure 99-RD-PV-016 2.0 LM005906 - 910 | |
| 6026 | | Oral deposition and accompanying exhibits of Kenneth Kwong;11/7/08 | |
| 6027 | | Exhibit 1    Pharmacovigilance Training Manuel | |
| 6028 | | Exhibit 2    McNeil Research & Development Standard Operating Procedure | |
| 6029 | | Exhibit 3    Postmarketing Drug Safety Surveillance Review Article | |
| 6030 | | Exhibit 4    Email 8/26/2003              205 | |
| 6031 | | Exhibit 5    Email 9/23/2003              209 | |
| 6032 | | Exhibit 6    Postmarketing Drug Safety Surveillance Review Article | |
| 6033 | | Exhibit 7    Email 4/15/2004 | |
| 6034 | | Exhibit 8    Complaint Vigilance MAP for MCSP | |
| 6035 | | Exhibit 9    C.V. of Kenneth C. Kwong, M.D. | |
| 6036 | | Exhibit 10    McNeil Research & Development Standard Operating Procedure | |
| 6037 | | Exhibit 11    Email 1/20/2004 | |
| 6038 | | Exhibit 12    Email 6/9/2004 | |
| 6039 | | Oral deposition and accompanying exhibits of Kenneth Kwong; 11/11/08 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6040 | | Exhibit 1  Letter to Salisbury from Galson, with attachments | |
| 6041 | | Oral deposition and accompanying exhibits of Kenneth Kwong; 12/10/08 | |
| 6042 | | Exhibit 13 Service Agreement | |
| 6043 | | Exhibit 14 Medwatch Reports | Lacks authentication (Rule 901) |
| 6044 | | Exhibit 15 Email | |
| 6045 | | Exhibit 16 Email | |
| 6046 | | Exhibit 17 Email | |
| 6047 | | Exhibit 18 Email | |
| 6048 | | Exhibit 19 Email | |
| 6049 | | Exhibit 20 Email | |
| 6050 | | Exhibit 21 Email | |
| 6051 | | Exhibit 22 Email | |
| 6052 | | Exhibit 23 Email | |
| 6053 | | Exhibit 24 Email | |
| 6054 | | Exhibit 25 Email | |
| 6055 | | Oral deposition and accompanying exhibits of Lynn Pawelski; 9/22/08 | |
| 6056 | |  Exhibit 1   Plaintiffs' Notice of Videotaped Deposition of Lynn Pawleski [sic] | |
| 6057 | |  Exhibit 2   CV of Lynn A. Pawelski | |
| 6058 | |  Exhibit 3   Letter to Food and Drug from Roger E. Salisbury, M.D., with attached Citizen Petition | |
| 6059 | |  Exhibit 4   Photocopy of Children's bottle | |
| 6060 | | Oral deposition and accompanying exhibits of Lynn Pawelski; 12/9/08 | |
| 6061 | | Exhibit 1    RESUME | |
| 6062 | | Exhibit 2    LETTER 6/1/98 | |
| 6063 | | Exhibit 3    LETTER 11/17/99 | |
| 6064 | | Exhibit 4    LETTER 3/1/04 | |
| 6065 | | Oral deposition and accompanying exhibits of Lynn Pawelski; 12/17/08 | |
| 6066 | | Exhibit 303 Literature Review | Lacks authentication (Rule 901) |
| 6067 | | Exhibit 363 Time to Act on Drug Safety | Lacks authentication (Rule 901) |
| 6068 | | Exhibit 364 The FDA & Drug Safety | Lacks authentication (Rule 901) |
| 6069 | | Exhibit 365 FDA Responds to Institute | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6070 | | Exhibit 366 Synopsis FDA Science/Mission | Lacks authentication (Rule 901) |
| 6071 | | Exhibit 367 Testimony of Dr. Gail Cassell | Lacks authentication (Rule 901) |
| 6072 | | Exhibit 368 FDA Science & Mission | Lacks authentication (Rule 901) |
| 6073 | | Exhibit 369 483 Form | |
| 6074 | | Exhibit 370 21 CFR 314.50 | |
| 6075 | | Exhibit 372 3/23/04 Emails | |
| 6076 | | Exhibit 373 Draft Letter | |
| 6077 | | Exhibit 374 4/8/04 Emails | |
| 6078 | | Exhibit 375 8/31/05 Emails | |
| 6079 | | Exhibit 376 12/18/98 Submission | |
| 6080 | | Exhibit 377 Info Sheet, Infant's Motrin | |
| 6081 | | Exhibit 378 8/19/99 Submission | |
| 6082 | | Exhibit 379 7/2/02 Package Approval | |
| 6083 | | Exhibit 401 Annual Report | |
| 6084 | | Exhibit 402 Annual Report | |
| 6085 | | Exhibit 403 Annual Report | |
| 6086 | | Exhibit 404 Annual Report | |
| 6087 | | Exhibit 405 Annual Report | |
| 6088 | | Exhibit 406 Annual Report | |
| 6089 | | Exhibit 407 Annual Report | |
| 6090 | | Exhibit 407A Annual Report | |
| 6091 | | Exhibit 408 Annual Report | |
| 6092 | | Exhibit 410 Annual Report | |
| 6093 | | Exhibit 419 ADE Report | |
| 6094 | | Exhibit 420 ADE Report | |
| 6095 | | Exhibit 421 ADE Report | |
| 6096 | | Exhibit 422 ADE Report | |
| 6097 | | Exhibit 423 ADE Report | |
| 6098 | | Exhibit 424 ADE Report | |
| 6099 | | Exhibit 501 Article | |
| 6100 | | Exhibit 502 Article | |
| 6101 | | Exhibit 503 Article | |
| 6102 | | Exhibit 504 Article | |
| 6103 | | Exhibit 505 Article | |
| 6104 | | Exhibit 506 Article | |
| 6105 | | Exhibit 507 Article | |
| 6106 | | Exhibit 508 Article | |
| 6107 | | Exhibit 509 Article | |
| 6108 | | Exhibit 510 Article | |
| 6109 | | Exhibit 511 Article | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6110 | | Exhibit 512 Article | |
| 6111 | | Exhibit 513 Article | |
| 6112 | | Exhibit 514 Article | |
| 6113 | | Exhibit 515 Article | |
| 6114 | | Exhibit 516 Article | |
| 6115 | | Exhibit 517 Article | |
| 6116 | | Exhibit 518 Article | |
| 6117 | | Exhibit 519 Article | |
| 6118 | | Exhibit 520 Article | |
| 6119 | | Exhibit 521 Article | |
| 6120 | | Exhibit 522 Article | |
| 6121 | | Exhibit 523 Article | |
| 6122 | | Exhibit 524 Article | |
| 6123 | | Exhibit 525 Article | |
| 6124 | | Exhibit 526 Article | |
| 6125 | | Exhibit 527 Article | |
| 6126 | | Exhibit 528 Article | |
| 6127 | | Oral deposition and accompanying exhibits of Lynn Pawelski; 4/22/09 | |
| 6128 | | Exhibit 1 Notice of Deposition and Document Request | |
| 6129 | | Exhibit 2 Resume (Lynn Pawelski) | |
| 6130 | | Exhibit 3 E-mails (Pawelski - Denisco) | |
| 6131 | | Exhibit 4 Code of Federal Regulations 21, Parts 200 to 299 (2003) | |
| 6132 | | Exhibit S Wyeth Opinion Document (Pages 11 and 12) 182 | |
| 6133 | | Exhibit 6 Letter (Carol L Krueger) | |
| 6134 | | Exhibit 7 Documents Bates Numbers MC064409 - MC064448 | |
| 6135 | | Exhibit 8 9/13/04 E-mail (Beth Gaffney) | |
| 6136 | | Exhibit 9 Documents Bates Numbers MOT00008748 - MOTOOO08783 | |
| 6137 | | Oral deposition and accompanying exhibits of Lynn Pawelski; 6/22/10 | |
| 6138 | | Exhibit 1   Notice To Take Videotaped Deposition of Defendant's Corporate Representative(s) | |
| 6139 | | Exhibit 2   Ibuprofen Oral Suspension USP label, Bates stamped ALP034912 through ALP034928 | |
| 6140 | | Exhibit 3   Packet of documents, 18 pages | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 6141 | | Exhibit 4   McNeil Failure to File/Report Scientific Literature in NDAs and Postmarketing reports for Motrin Products | Lacks authentication (Rule 901) |
| 6142 | | Exhibit 5   Article entitled "Practical Considerations in Developing an Automated Signaling Program within a Pharmacovigilance Department" | |
| 6143 | | Exhibit 6   Letter dated June 22, 2006 to Roger E. Salisbury, MD from Steven K. Galson, MD, MPH | |
| 6144 | | Oral deposition and accompanying exhibits of Laura Plantz; 6/15/04 | |
| 6145 | | Exhibit No. 1 Notice of Deposition | |
| 6146 | | Exhibit No. 2 Children's Motrin Ibuprofen Oral Suspension Q & A's | |
| 6147 | 7/14/2001 | Exhibit No. 3 MedWatch Report, 7/14/2001 | |
| 6148 | | Exhibit No. 4 Table of Subjects Treated with Ibuprofen in McNeil Clinical Trial Reporting Adverse Event COSTART Terms | |
| 6149 | | Exhibit No. 5 1993 First and Second Quarter Adverse Drug Experience Reports | |
| 6150 | 4/7/2002 | Exhibit No. 6 MedWatch Report, 4/7/2002 | Lacks authentication (Rule 901) |
| 6151 | | Exhibit No. 7 Curriculum Vitae | |
| 6152 | 10/2/2007 | Oral deposition and accompanying exhibits of Sandra Shoenwald; 10/2/07 | |
| 6153 | | Exhibit 1 Notice | |
| 6154 | | Exhibit 2 CV | |
| 6155 | | Exhibit 3 PDR excerpt | |
| 6156 | 6/22/2006 | Exhibit 4 6/22/06 Letter | |
| 6157 | | Exhibit 5-28 SOPs | |
| 6158 | 9/23/2008 | Oral deposition and accompanying exhibits of Sandra Shoenwald; 9/23/08 | |
| 6159 | | VIDEOTAPE NO. 1 | |
| 6160 | | VIDEOTAPE NO. 2 | |
| 6161 | | VIDEOTAPE NO. 3 | |
| 6162 | | Exhibit 1  Plaintiffs' Notice of Videotaped Deposition of Sandra Schoenewald | |
| 6163 | | Exhibit 2  Curriculum Vitae Sandra Lewis Schoenewald, PharmD | |
| 6164 | | Exhibit 3  Research and Development Standard Operating Procedure 99-RD-MA-012 2.0 LM005676 - 687 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 6165 | 12/16/2008 | Oral deposition and accompanying exhibits of Sandra Shoenwald; 12/16/08 | |
| 6166 | | Exhibit 301 Notice of Deposition | |
| 6167 | | Exhibit 302 E-Mails    12 | |
| 6168 | | Exhibit 303 Literature Review | |
| 6169 | | Exhibit 304 Federal Register | |
| 6170 | | Exhibit 305 E-Mails | |
| 6171 | | Exhibit 306 Compliant Vigilance Map | |
| 6172 | 7/23/2001 | Exhibit 307 Memo Dated 7/23/01 | |
| 6173 | | Exhibit 308   Sign-in Sheet | |
| 6174 | | Exhibit 309 E-Mail dated 10/16/03 | |
| 6175 | | Exhibit 310 Three-Page Excerpt | Lacks authentication (Rule 901) |
| 6176 | 10/16/2003 | Exhibit 311 E-Mail Dated 10/16/03 | |
| 6177 | | Exhibit 312 E-Mails | |
| 6178 | | Exhibit 313 E-Mails | |
| 6179 | | Exhibit 314 E-Mails | |
| 6180 | | Exhibit 315 E-Mails | |
| 6181 | | Exhibit 316 FDA Spontaneous Reporting Reports | |
| 6182 | | Exhibit 317 Document (Retained by Counsel) | Lacks authentication (Rule 901) |
| 6183 | | Exhibit 318 Zundel Complaint | |
| 6184 | | Exhibit 319 MedWatch Report | |
| 6185 | | Exhibit 320 MedWatch Report | |
| 6186 | | Exhibit 321 MedWatch Report | |
| 6187 | | Exhibit 322 MedWatch Report | |
| 6188 | | Exhibit 323 MedWatch Report | |
| 6189 | | Exhibit 324 MedWatch Report | |
| 6190 | | Exhibit 325 MedWatch Report | |
| 6191 | | Exhibit 326 MedWatch Report | |
| 6192 | | Exhibit 327 MedWatch Report | |
| 6193 | | Exhibit 328 MedWatch Report | |
| 6194 | | Exhibit 329 MedWatch Report | |
| 6195 | | Exhibit 330 MedWatch Report | |
| 6196 | | Exhibit 331 MedWatch Report | |
| 6197 | | Exhibit 332 MedWatch Report | |
| 6198 | | Exhibit 333 MedWatch Report | |
| 6199 | | Exhibit 334 MedWatch Report | |
| 6200 | | Exhibit 335 MedWatch Report | |
| 6201 | | Exhibit 336 MedWatch Report | |
| 6202 | | Exhibit 337 MedWatch Report | |
| 6203 | | Exhibit 338 MedWatch Report | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 6204 | | Exhibit 339 MedWatch Report | |
| 6205 | | Exhibit 340 MedWatch Report | |
| 6206 | | Exhibit 341 MedWatch Report | |
| 6207 | | Exhibit 342 MedWatch Report | |
| 6208 | | Exhibit 343 MedWatch Report | |
| 6209 | | Exhibit 344 MedWatch Report | |
| 6210 | | Exhibit 345 MedWatch Report | |
| 6211 | | Exhibit 346 MedWatch Report | |
| 6212 | | Exhibit 347 Fax Dated 3/1/05 w/Attachments | |
| 6213 | | Exhibit 348 Transmittal Form | |
| 6214 | | Exhibit 349 Transmittal Form | |
| 6215 | | Exhibit 350 15-Day Alert Cover Sheet | |
| 6216 | | Exhibit 351 MedWatch Report | |
| 6217 | | Exhibit 352  Case Report | |
| 6218 | | Exhibit 353 MedWatch Report | |
| 6219 | | Exhibit 354 MedWatch Report | |
| 6220 | | Exhibit 355 MedWatch Report | |
| 6221 | | Exhibit 356 MedWatch Report | |
| 6222 | | Exhibit 357 MedWatch Report | |
| 6223 | | Exhibit 358 MedWatch Report | |
| 6224 | | Exhibit 359 Review Article | |
| 6225 | | Exhibit 360 Review Article | |
| 6226 | | Exhibit 361 Concept Paper | Lacks authentication (Rule 901) |
| 6227 | | Exhibit 362   STAR Published Literature Database | Lacks authentication (Rule 901) |
| 6228 | 4/21/2009 | Oral deposition and accompanying exhibits of Sandra Shoenwald; 4/21/09 | |
| 6229 | | Exhibit-l Deposition Notice | |
| 6230 | | Exhibit-2 Resume | |
| 6231 | | Exhibit-3 Individual Responsibilities Document | Lacks authentication (Rule 901) |
| 6232 | | Exhibit-4 483 Document | |
| 6233 | 4/14/2006 | Exhibit-5 Document dated 4/14/06 | |
| 6234 | | Exhibit-6 Document | Lacks authentication (Rule 901) |
| 6235 | 7/19/1999 | Exhibit-7 July 19th, 1999 Memo | |
| 6236 | | Exhibit-8 Annual Report to NDA 20-516 | |
| 6237 | 2003 | Exhibit-9 2003 Physician's Desk Reference | |
| 6238 | 2003 | Exhibit-10 2003 Adverse Event Reports | Lacks authentication (Rule 901) |
| 6239 | | Exhibit-11 Set of E-mails | |
| 6240 | | Exhibit-12 E-mails 282 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6241 | | Exhibit-13 Series of E-mails | |
| 6242 | | Exhibit-14 November 3rd, 2005 E-mail | |
| 6243 | | Exhibit-15 Document Bates No. MOT0007450 | |
| 6244 | | Exhibit-16 Binder of SOPs | |
| 6245 | 2006 | Exhibit-17 2006 Physician's Desk Reference | |
| 6246 | | Exhibit-18 Motrin 2003 Prescription Information | |
| 6247 | 5/13/2008 | Oral deposition and accompanying exhibits of Sandra Shoenwald; 5/13/08 | |
| 6248 | | Exhibit 1   Curriculum Vitae | |
| 6249 | | Exhibit 2   Standard Operating Procedure "Adverse Drug Experience Reporting" | |
| 6250 | | Exhibit 3   Standard Operating Procedure "Determining Expectedness of Adverse Event Reports" | |
| 6251 | | Exhibit 4   Standard Operating  Procedure "Procedure for Review of Adverse Event Surveillance and Safety Signals by the McNeil Safety Review Committee" | |
| 6252 | | Exhibit 5   Standard Operating  Procedure "Procedures for Exchange of Safety Information Between McNeil CPC and Pharmacia & Upjohn (PNU) for OTC ibuprofen containing products and Rx Motrin" | |
| 6253 | | Exhibit 6   Standard Operating Procedure "Adverse Event/Adverse Drug Experience Reporting" | |
| 6254 | | Exhibit 7   Standard Operating Procedure "Corrective Action for Late Submissions" | |
| 6255 | | Exhibit 8   Standard Operating Procedure "Identifying and Reporting Adverse Events (AEs) from the Medical Literature" | |
| 6256 | | Exhibit 9   Standard Operating Procedure "Obtaining Follow-up Information on Spontaneous Adverse Event(s)" | |
| 6257 | | Exhibit 10  Standard Operating  219 Procedure "Adverse Experience Monitoring Process" | |
| 6258 | 4/4/2003 | Exhibit 11  Memo dated April 4, 2003, Bates stamped MOT00007450 | |
| 6259 | | Exhibit 12  E-mail dated 02/11/2005, Bates stamped MOT00007316.1 | |
| 6260 | | Exhibit 13  E-mail dated 05/02/2006, Bates stamped MOT00007455.12 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6261 | 12/8/2005 | Exhibit 14  E-mail dated  12/08/2005 MOT00007148.6 | |
| 6262 | 12/8/2005 | Exhibit 15  E-mail dated 12/08/2005 MOT00007148.4 | |
| 6263 | 10/21/2008 | Oral deposition and accompanying exhibits of Steven Silber; 10/21/08 | |
| 6264 | | Exhibit 1 Plaintiffs' Second Amended Notice of Videotaped Deposition of Steven Silber | |
| 6265 | | Exhibit 2 Curriculum Vitae of Steven A. Silber, MD, FACP | |
| 6266 | 4/2/09 | Oral deposition and accompanying exhibits of Steven Silber; 4/2/09 | |
| 6267 | | Exhibit 1, CV | |
| 6268 | 2004 | Exhibit 2, e-mail from you to Kenneth Kwong in December '04 | |
| 6269 | 10/1/2003 | Exhibit 3, McNeil e-mail dated October 1, 2003 | |
| 6270 | 3/26/2003 | Exhibit 4, e-mail dated March 26, 2003 | |
| 6271 | | Exhibit 5, e-mail | |
| 6272 | | Exhibit 6, e-mail | |
| 6273 | | Exhibit 7,  "Department of human health" | |
| 6274 | | Exhibit 8, over-the-counter version | Lacks authentication (Rule 901) |
| 6275 | | Exhibit 9, letter from the FDA to McNeil | |
| 6276 | | Exhibit 10, e-mail | |
| 6277 | | Exhibit 11, Standby Statement | |
| 6278 | | Exhibit 12, string of e-mails | |
| 6279 | | Exhibit 13, e-mail | |
| 6280 | | Exhibit 14, e-mail | |
| 6281 | | Exhibit 15, MOT 0001153 | |
| 6282 | | Exhibit 16, adverse event database | Lacks authentication (Rule 901) |
| 6283 | 1/8/2008 | Oral deposition and accompanying exhibits of Ardith Talbot; 1/8/08 | |
| 6284 | | Exhibit 1 Curriculum Vitae | |
| 6285 | | Exhibit 2 Document | |
| 6286 | | Exhibit 3 Document | |
| 6287 | 2009 | Oral deposition and accompanying exhibits of Mike Hoehn, 12.09 | |
| 6288 | | Exhibit 1, Notice | |
| 6289 | | Exhibit 2, CV | |
| 6290 | | Exhibit 3, Trade & Gov't Memos | |
| 6291 | 5/31/1984 | Exhibit 4, Hammes to Robert Temple, 5/31/84 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 6292 | 11/6/1995 | Exhibit 5, email 11/6/95 from Perkins, lets politely keep pressing for the meeting ASAP | |
| 6293 | | Exhibit 6, Pagusuyin Approval letters memo | |
| 6294 | 11/8/1994 | Exhibit 7,  McNeil Record of Contact 11/8/94 | |
| 6295 | 11/14/1994 | Exhibit 8, Chester Memo 11/14/94 | |
| 6296 | 10/31/1994 | Exhibit 9, Denisco change name memo 10/31/94 | |
| 6297 | 7/13/1995 | Exhibit 10, DDMAC letter 7/13/95 | |
| 6298 | | Exhibit 11, Pagsuyuin Memo re CM Professional Materials | |
| 6299 | | Exhibit 12, Pagsuyuin Memo re Pediatric Approval | |
| 6300 | 11/20/1995 | Exhibit 13, Reel Memo 11/20/95 | |
| 6301 | 3/21/1995 | Exhibit 14, Memo to Professional Sales Force, Focus on BU 3/21/95 | |
| 6302 | 3/22/1995 | Exhibit 15, Memo from Information Center, 3/22/95, re Slone Study News | |
| 6303 | 1/18/1996 | Exhibit 16, A comprehensive review of the Safety of Ibu in Ped Pts, by Una Kistner for Michael Hoehn, 1/18/96 | |
| 6304 | 2/27/1996 | Exhibit 17, Ibuprofen Clinical Monograph from Kistner to Hoehn, 2/27/96 | |
| 6305 | 4/18/1996 | Exhibit 18, BU Study Addendum to Professional Sales Force 4/18/96 | |
| 6306 | 7/10/96 | Exhibit 19, Ibuprofen Clinical Monograph from Kistner to Hoehn 7/10/96 | |
| | | **Exhibits from Johnson v. Johnson & Johnson** | |
| 6300 | 1983 | 8/12/1983 Korberly Report - Ibuprofen Review - Sabrina v J&J Plaintiff's Exhibit 45 | |
| 6301 | 1983 | 7/28/1983 McNeil Letter to Collins re: Rx to OTC Switch of Ibuprofen (Motrin) - Sabrina v J&J Plaintiff's Exhibit 55 | |
| 6302 | 1991 | Patient Data Listing for Sutdy 90-056 Children's Motrin Suspension 12/10/1991 - Sabrina v J&J Plaintiff's Exhibit 151 | |
| 6303 | 1991 | Patient Data Listing for Sutdy 90-056 Children's Motrin Suspension 12/10/1991 - Sabrina v J&J Plaintiff's Exhibit 152 | |
| 6304 | 1992 | Data Listing for Protocol 90-056, 1991-92  - Sabrina v J&J Plaintiff's Exhibit 153 | |
| 6305 | 1993 | 12/22/1993 Clinical Study report Protocol 90-056 - Sabrina v J&J Plaintiff's Exhibit 82 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 6306 | 1994 | Children's Motrin Advertising Materials  through 1994- Sabrina v J&J Plaintiff's Exhibit 217A-E | Lacks authentication (Rule 901) |
| 6307 | 1994 | Trade and Government Memo MC066971 - Sabrina v J&J Plaintiff's Exhibit 48 | |
| 6308 | 1995 | 5/9/95 FDA/DDMAC Letter to Pagsuyuin - Sabrina v J&J Plaintiff's Exhibit 110 | |
| 6309 | 1995 | 6/14/95 Letter from Pagsuyuin - Sabrina v J&J Plaintiff's Exhibit 111 | |
| 6310 | 1995 | 6/16/1995 FDA Letter to Pagsuyuin re: NDA 20-516 - Sabrina v J&J Plaintiff's Exhibit 112 | |
| 6311 | 1995 | 2/27/95 Statistical Review and Evaluation - Sabrina v J&J Plaintiff's Exhibit 80 | |
| 6312 | 1995 | Children's Motrin Ibuprofen: Rx to OTC Switch 1995 - Sabrina v J&J Plaintiff's Exhibit 81 | |
| 6313 | 1997 | 4/1/1997 Letter from Pagsuyuin re: Rx Pediatric Motrin Labeling - Sabrina v J&J Plaintiff's Exhibit 108 | |
| 6314 | 1998 | March 31, 1988 McNeil Letter to FDA re: NDA Ibuprofen Pediaric Suspension 80mg/mL - Sabrina v J&J Plaintiff's Exhibit 218 | |
| 6315 | 2003 | Mockenhaupt, M., et al., J Rheumatol, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflainmatory Drugs: A Multinational Perspective"', 30: 2234-40, (2003) - Sabrina v J&J Plaintiff's Exhibit 65 | |
| 6316 | 2003 | 3/26/2003 Email from Temple re: Standby Statement for Children's Motrin and Stevens Johnson Syndrome/toxic Epidermal Necrolysis - Sabrina v J&J Plaintiff's Exhibit 67 | |
| 6317 | 2003 | 4/21/03 Email from temple re Ovid Citations for Stevens Johnson Syndrome and Ibuprofen or NSAIDs - Sabrina v J&J Plaintiff's Exhibit 68 | |
| 6318 | 2003 | 10/1/03 Email from Volpe - Sabrina v J&J Plaintiff's Exhibit 69 | |
| 6319 | 2004 | 9/8/04 Adverse Event Routing Form  - Sabrina v J&J Plaintiff's Ex. 88 | |
| 6320 | 2004 | Dolormin for Children Foreign Labeling 2004 - Sabrina v J&J Plaintiff's Exhibit 113 | Lacks authentication (Rule 901) |
| 6321 | 2004 | Dolormin Ibuprofen Juice Label 2004 - Sabrina v J&J Plaintiff's Exhibit 52 | Lacks authentication (Rule 901) |
| 6322 | 2004 | 9/12/04 Goldfrank report - Sabrina v J&J Plaintiff's Exhibit 53 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6323 | 2005 | 12/1/2005 McNeil Standard Operating Procedure - Procedure for Review of Adverse Event Surveillance and Safety Signals by the McNeil Safety Review Committee - Sabrina v J&J Plaintiff's Exhibit 119 | |
| 6324 | 2005 | Reviewer Guidance Conducting a Clinical Safety Review of a New Product Application and Preparing a Report on the Review - 2/2005 - Sabrina v J&J Plaintiff's Exhibit 237 | Lacks authentication (Rule 901) |
| 6325 | 2005 | 2/11/05 Email from Leebaw - Sabrina v J&J Plaintiff's Exhibit 71 | |
| 6326 | 2005 | 3/7/05 Email from Clymer - Sabrina v J&J Plaintiff's Exhibit 72 | |
| 6327 | 2006 | 6/22/06 Citizen's Petition 2005-0072/CP1 - Sabrina v J&J Plaintiff's Ex. 79 | |
| 6328 | 2006 | 1/11/06 - McNeil Research and Development - Procedures for Exchange of Safety Information Between McNeil CPC and Pharmaciaa & Upjohn (PNU) for OTC Jbuprofen containing products andRx Motrin - Sabrina v J&J Plaintiff's Exhibit 120 | |
| 6329 | 2007 | Adverse Drug Event Reports & Medwatch Forms 1997-2007 - Sabrina v J&J Plaintiff's Exhibit 142 | Lacks authentication (Rule 901) |
| 6330 | 2007 | 1/20/2007 - Motrin Ibuprofen Tablets Label - Sabrina v J&J Plaintiff's Exhibit 222 | |
| 6331 | | MCNEIL'S RESPONSE TO FDA'S PROPOSED LABELING FOR OTC NONSTEROIDAL ANTI-INFLAMMATORY DRUG (NSAID) PRODUCTS - Sabrina v J&J Plaintiff's Ex. 84 | |
| 6332 | | Video of Children's Motrin Commercial - Sabrina v J&J Plaintiff's Exhibit 217F | |
| 6333 | 1987 | 8/31/1987 Motrin NDA 17-463 Supplement to Allow OTC Marketin og 300mg Vol 2/2 - Defense Exhibit 263 | |
| 6334 | 1989 | 1989 Medical Officer Review NDA 19-842 - Defense Exhibit 2294 | |
| 6335 | 1989 | 9/19/89 FDA Letter to McNeil - Defense Exhibit 2303 | |
| 6336 | 1990 | 12/20/90 An Assessment of the Safety of Pediatric Ibuprofen - Defense Exhibit 2007 | |
| 6337 | 1990 | 1/29/90 McNeil Letter - Defense Exhibit 2082 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6338 | 1995 | 6/16/95 Letter from FDA - Defense Exhibit 2005 | |
| 6339 | 1995 | 3/2/95 FDA Fax to Pagsuyuin - Defense Exhibit 2075 | |
| 6340 | 1995 | 3/28/95 background Materils for Arthritis and Nonprescription Drugs AdComm Meeting - Defense Exhibit 2077 | |
| 6341 | 1995 | 6/26/95 Letter to Raymond - Defense Exhibit 2275A | |
| 6342 | 1995 | 6/14/95 Letter from Pagsuyuin - Defense Exhibit 2275B | |
| 6343 | 1995 | 6/22/95 McNeil Letter to Shnitzler - Defense Exhibit 2275C | |
| 6344 | 1999 | 4/8/99 CDER Fax - Defense Exhibit 2089 | |
| 6345 | 2000 | 10/2/200 Let to FDA - Defense Exhibit 2004 | |
| 6346 | 2000 | 10/2/00 - Children's Motrin Label Berry Flavor - Defense Exhibit 2004 | |
| 6347 | 2001 | 2002 Children's Motrin Berry Flavored Oral Suspension Packing Label - Defense Exhibit 2001 | |
| 6348 | 2004 | 11/16/04 NDA 19-842 Annual Report NO. 15 - Defense Exhibit 264 | |
| 6349 | 2004 | 6/8/04 Email from Ken and Joan Johnson - Defense Exhibit 2162 | |
| 6350 | 2004 | NDA 19-842 2003-2004 Annual report Vol 1/2 - Defense Exhibit 2273A | |
| 6351 | 2004 | NDA 19-842 2003-2004 Annual report Vol 2/2 - Defense Exhibit 2273B | |
| 6352 | 2005 | 5/2/05 Email from Wiley - Defense Exhibit 2193 | |
| 6353 | 2005 | Supplemental Labeling Request CBE Form 2005 - Defense Exhibit 2276-19 | |
| 6354 | 2005 | Supplemental Labeling Request CBE Form 2005 - Defense Exhibit 2276-20 | |
| 6355 | 2005 | 12/7/2005 FDA Letter to Mcneil - Defense Exhibit 2276-22 | |
| 6356 | 2007 | 11/13/2007 CV of Dr. Stern - Defense Exhibit 265 | |
| 6357 | | Joan Johnson Story of Sabrina's SJS - Defense Exhibit 2217 | |
| 6358 | | Def Exp Rep of Lawrence Eichenfeld | |
| 6359 | | Def Exp Rep of Carl Peck | |
| 6360 | | Def Exp Rep of Laurentius Marais | |
| 6361 | | Def Exp Rep of Merlin Wilson | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 6362 | | Def Exp Rep of Stanford Shulman | |
| 6363 | | Def Exp Rep of Dr. Weisman | |
| 6364 | | All exhibits identified by defendants in this case | Lacks authentication (Rule 901) |
| 6365 | | All exhibits identified by defendants in Maya, et ux. v. J&J, et al., PCCP, Feb. Term 2009, No. 002879; which were served on or about 3/2/11 in Defendants' Second Amended Exhibit List (excluding the medical and educational records of Brianna Maya.  All such exhibits will be numbered according to the following example: DX1125 is Nelson's Textbook of Pediatrics 2000 (16th Ed), that would be PX 6364.1125. | Lacks authentication (Rule 901) |
| 6366 | | All demonstrative aides identified or used by the defendants | Lacks authentication (Rule 901) |
| | | | |
| 7000 | | Deposition of James B. Hoyme, M.D. | |
| 7001 | | Exhibit 1- Amended Notice of Deposition | |
| 7002 | | Exhibit 2- MMPI-2 Basic Service Report | |
| 7003 | | Exhibit 3- Invoice for services | |
| 7004 | | Exhibit 4- Fee Schedule | |
| 7005 | | Exhibit 5- Expert Report of James B. Hoyme, M.D. | |
| 7006 | | Exhibit 6- Records from University Neurology | |
| 7007 | | Exhibit 7- Records from Steven Zuckerman, M.D. | |
| 7008 | | Exhibit 8- Records from Owen Scott, Ph.D. | |
| 7009 | | Exhibit 9- C.V. of James Hoyme, M.D. | |
| 7010 | | Exhibit 10- Neuropsychological Evaluation performed March 10, 2010 and Expert Report of William Bruce Jones, M.D. | |
| 7011 | | Exhibit 11- Report and C.V. of Jonathan Walker, M.D. | |
| 7012 | | Deposition of Phillip Rosenthal, M.D. | |
| 7013 | | Exhibit 1- Expert Report of Phillip Rosenthal, M.D. | |
| 7014 | | Exhibit 2- C.V. of Phillip Rosenthal, M.D. dated 11/5/09 | |
| 7015 | | Exhibit 3- List of Ibuprofen and Hepatotoxicity Research | |
| 7016 | | Exhibit 4- Amended Notice of Deposition | |
| 7017 | | Exhibit 5- C.V. of Phillip Rosenthal, M.D. dated 6/6/10 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7018 | | Exhibit 6- Various progress notes of Maureen Jonas, M.D. | |
| 7019 | | Exhibit 7- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 7020 | | Exhibit 8- Article, "Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use" | |
| 7021 | | Exhibit 9- Article, "Idiosyncratic Liver Toxicity of Nonsteroidal Antiinflammatory Drugs: Molecular Mechanisms and Pathology." | |
| 7022 | | Exhibit 10- Article, "Drug-Induced Heaptic Injury: An Analysis of 1100 cases reported to the Danish Committee on Adverse Drug Reactions Between 1978 and 1987 | |
| 7023 | | Exhibit 11- Article, "Hepatotoxicity of Analgesics and Anti-Inflammatory Agents" | |
| 7024 | | Exhibit 12- Article, "Nonsteroidal Anti-Inflammatory Drug-Induced Hepatic Disorders Incidence and Prevention." | |
| 7025 | | Exhibit 13- Article, "Hepatocellular Damage from Non-Steroidal Anti-Inflammatory Drugs" | |
| 7026 | | Exhibit 14- Article, "Hepatotoxicity of Nonsteroidal Anti-Inflammatory Drugs | |
| 7027 | | Exhibit 15- Article, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child" | |
| 7028 | | Exhibit 16- Article, "Hepatotoxicity Associated with Non-Steroidal Anti-Inflammatory Drugs" | |
| 7029 | | Exhibit 17- Article, "Quantitative Studies of the Risk of Serious Hepatic Injury in Persons Using Nonsteroidal Antiinflammatory Drugs." | |
| 7030 | | Exhibit 18- Article, "Updated of Hepatotoxicity Due to Classes of Drugs in Common Clinical Use: Non-Steroidal Drugs, Anti-Inflammatory Drugs, Antibiotics, Antihypertensives and Cardiac and Psychotropic Agents" | |
| 7031 | | Exhibit 19- Article, "Drug-Induced Liver Disease" | |
| 7032 | | Exhibit 20- Article, "Cholestatic Liver Injury Due to Ibuprofen" | |
| 7033 | | Exhibit 21- Article, "Orthotopic Liver Transplantation After Subacute Liver Failure Induced by Therapeutic Doses of Ibuprofen" | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7034 | | Exhibit 22- Article, "Subfulminant Hepatitis Requiring Liver Transplantation Following Ibuprofen Overdose." | |
| 7035 | | Exhibit 23- Article, "Acute Vanishing Bile Duct Syndrome After Ibuprofen Therapy in a Child." | |
| 7036 | | Exhibit 24- Article, "Vanishing Bile Duct Syndrome Temporally Associated with Ibuprofen Use." | |
| 7037 | | Exhibit 25- Article, "Stevens-Johnson Syndrome and Cholestatic Hepatitis." | |
| 7038 | | Exhibit 26- Article, "Unusual Manifestation of Stevens-Johnson Syndrome Involving the Repiratory and Gastrointestinal Tract." | |
| 7039 | | Exhibit 27- Article, "Ibuprofnen-Induced Hypersensitivity Syndrome." | |
| 7040 | | Exhibit 28- Article, "Drugs Associated with Hepatotoxicity and their Reporting Frequency of Liver Adverse Events in VigiBase." | |
| 7041 | | Exhibit 29- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 7042 | | Exhibit 30- List of Prior Testimony | |
| 7043 | | Deposition of George Samaras, Ph.D. | |
| 7044 | | Exhibit 1- Amended Notice of Deposition | |
| 7045 | | Exhibit 2- C.V. of George Samaras, Ph.D. (11 pages) | |
| 7046 | | Exhibit 3- C.V. of George Samaras, Ph.D. (12 pages) | |
| 7047 | | Exhibit 4- Samaras timesheet | |
| 7048 | | Exhibit 5- CD created by George Samaras, Ph.D. | |
| 7049 | | Exhibit 6- CD of media files reviewed by George Samaras, Ph.D. | |
| 7050 | | Exhibit 7- CD of McNeil advertisements, media plans, and distribution lists | |
| 7051 | | Exhibit 8- CD of Depositions and Exhibits from other cases against McNeil | |
| 7052 | | Exhibit 9- Article by George Samaras, Ph.D.- The Use, Misuse and Abuse of Design Controls | |
| 7053 | | Exhibit 10- Article by George Samaras, Ph.D.- Using Human-Centered Systems Engineering to Reduce Nuse Stakeholder Dissonance | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7054 | | Exhibit 11- excerpt from Woodson, Tillman and Tillman, Human Factors Design Handbook, Second Ed. | |
| 7055 | | Exhibit 12- Expert report of George Samaras, Ph.D. with notes | |
| 7056 | | Exhibit 13- Expert report of George Samaras, Ph.D. | |
| 7057 | | Exhibit 14- Amended Notice of Deposition of George Samaras, Ph.D. | |
| 7058 | | Exhibit 15- Letter from Messa & Associates enclosing CD of documents | |
| 7059 | | Exhibit 16- Index of Depositions and Exhibits from other cases against McNeil | |
| 7060 | | Exhibit 17- Mary Joan Denisco Deposition with attached exhibits from Wolfe v. McNeil | |
| 7061 | | Exhibit 18- Deposition of Peter Bell with attached exhibits from Wolfe v. McNeil | |
| 7062 | | Exhibit 19- BUFS Draft of Final Report | |
| 7063 | | Exhibit 20- 12/20/90- Protocol: An Assessment of the Safety of Pediatric Ibuprofen | |
| 7064 | | Exhibit 21- Ibuprofen: An Analysis of Safety and Efficacy | |
| 7065 | | Exhibit 22- 12/22/93-McNeil Consumer Products Company-Clinical Study Report- Phase IV- An Assessment of the Safety of Pediatric Ibuprofen | |
| 7066 | | Deposition of Margaret Fisher, M.D. | |
| 7067 | | Exhibit 1- C.V. of Margaret Fisher | |
| 7068 | | Exhibit 2- Defense Expert Report of Margaret Fisher | |
| 7069 | | Exhibit 3- Information Regarding Expert Witness Experience | |
| 7070 | | Exhibit 4- Letter to defense counsel regarding costs for services | |
| 7071 | | Exhibit 5- Handwritten Notes of Margaret Fisher | |
| 7072 | | Exhibit 6- Case Report: "Drug-Associated Acute-Onset Vanishing Bile Duct and Stevens-Johnson Syndromes in a Child." | |
| 7073 | | French L. Toxic epidermal necrolysis and Stevens Johnson Syndrome: Our current understanding. Allergology International 2006;55:9-16. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7074 | | Stevens A, Johnson F. A new eruptive fever associated with stomatitis and ophthalmia: Reportof two cases in children. American Journal of Diseases of Children. 1922;24:526-533. | |
| 7075 | | Lyell A. Toxic epidermal necrolysis: An eruption resembling scalding of the skin. British Journal of Dermatology. 1956;68(11):355-361. | |
| 7076 | | Merck. Stevens-Johnson Syndrome (SJS) and Toxic Epidermal Necrolysis (TEN). In: Rehmus W, ed. Merck online manual. Vol. 2010; 2009. | |
| 7077 | | Roujeau J, Stern R. Severe Adverse Cutaneous Reactions to Drugs. The New England Journal of Medicine. 1994;331(19):1272-1285. | |
| 7078 | | Goldstein S, Wintroub B, Elias P, Wuepper K. Toxic epidermal necrolysis: unmuddying the waters. Archives of Dermatology. 1987;123:1153-1156. | |
| 7079 | | Stern R, Bigby M. An expanded profile of cutaneous reactions to nonsteroidal anti-inflammatory drugs: Reports to a specialty-based system for spontaneous reporting of adverse reactions to drugs. JAMA. 1984;252(11):1433-1437. | |
| 7080 | | Huckisson EC.  Seminars in arthritis and rheumatism.  Antiinflammatory Drugs. 1977; VII(1):1-20. | |
| 7081 | | Rousseau G, Lamson N, Rogers W. Designing Warnings to Compensate for Age-Related Changes in Perceptual and Cognitive Abilities. Psychology and Marketing.  1998; 15(7):643-662. | |
| 7082 | | Rogers W, Rousseau G, Lamson N. Maximizing the Effectiveness of the Warning Process: Understanding the Variables that Interact with Age. In: Morrell R, Park D, eds. Aging and Medication Information Processing; 1998. | |
| 7083 | | Laughery K, Hammond A. Overview. In: Wogalter M, DeJoy D, Laughery K, eds. Warnings and Risk Communication. London/Philadelphia: Taylor and Francis:; 1999:3-12. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7084 | | Wogalter M, Laughery K. Warning! Sign and Label Effectiveness. Current Directions in Psychological Science. 1996;5:33-37. | |
| 7085 | | DeJoy D. A Revised Model of the Warnings Process Derived from Value-Expectancy Theory. Human Factors Society 22nd Annual Meeting. Santa Monica, CA Human Factors Society; 1991: 1043-1047. | |
| 7086 | | Lehto M, Miller J. The Effectiveness of Warning Labels. Journal of Products Liability. 1988;11:225-270. | |
| 7087 | | Rogers W, Lamson N, Rousseau G. Warning research: An integrative perspective. Human Factors. 2000;42(1):102-139. | |
| 7088 | | de la Fuente J, Bix L. A proposed framework for understanding human-package interactions. Packaging Technology and Science. East Lansing, MI: Michigan State University; 2010. | |
| 7089 | | Lumpkin J, Strutton D, Lim C, Lowrey S. A shopping orientation based prescription for the treatment of OTC medication misuse among the elderly. Health Marketing Quarterly. 1990;8(1/2):95-110. | |
| 7090 | | Weisman R, Howland M, Goldfrank L. Ibuprofen: An analysis of safety and efficacy. August 1984. | |
| 7091 | | Marasco W, Gikas P, Azziz-Baumgartner R, Hyzy R, Eldredge C, Stross J.  Ibuprofen-Associated Renal Dysfunction: Pathophysiologic Mechanisms of Acute Renal Failure, Hyperkalemia, Tubular Necrosis, and Proteinuria. Archives of Internal Medicine.  1987;147:2107-2116. | |
| 7092 | | Poirer TI.  Reversible renal failure associated with Ibuprofen: Case report and review of the literature.  Drug Intelligence and Clinical Pharmacy.  1984; 18:27-32. | |
| 7093 | | Schneider PD.  Nonsteroidal anti-inflammatory drugs and acute cortical necrosis.  Annals of Internal Medicine.  1986; 105:303-304. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7094 | | McIntire S, Rubenstein R, Gartner J.  Acute flank pain and reversible renal dysfunction associated with nonsteroidal anti-inflammatory drug use.  Pediatrics.  1993;92:459-460. | |
| 7095 | | Shelley ED.  Ibuprofen urticaria.  Journal of the American Academy of Dermatology.  1987;17:1057-1058. | |
| 7096 | | Kantor TG.  Ibuprofen.  Annals of Internal Medicine.  1979;91:877-882. | |
| 7097 | | Bastuji-Garin S, Fouchar N, Bertochii M, Roujeau J, Revuz J, Wolkenstein P.  SCORTEN: A Severity-of-Illness Score for Toxic Epidermal Necrolysis.  The Society for Investigative Dermatology.  2000;115(2): 149-153. | |
| 7098 | | Expert Report and C.V. of Lorraine E. Buchanan, RN, MSN, CRRN | |
| 7099 | | Kiley Wolfe's medical records | |
| 7100 | | Deposition transcripts from Wolfe v. McNeil | |
| 7101 | | Various billing records (Cincinnati Children's Hospital, CVS Pharmacy, Neuromedical Center, Baton Rouge Clinic, The Psychology Clinic, Blue Cross/Blue Shield of Louisiana Claims summary reports). | |
| 7103 | | United States Life Tables | Lacks authentication (Rule 901) |
| 7104 | | Expert Report and C.V. of Royal Bunin, MBA | |
| 7105 | | Expert Report and C.V. of Marvin E. Goldberg, Ph.D. | |
| 7106 | | Association of American Medical Colleges (AAMC) "Industry Funding of Medical Education; Report of an AAMC Task Force," (2008); www.aamc.org/publications | |
| 7107 | | Brennan et al. (2006) "Health Industry Practices That Create Conflicts of Interest, JAMA (Jan. 23) 429-433. | |
| 7108 | | National Council of Patient Information and Education (NCPIE) 2002 "Attitudes and Beliefs About the Use of Over-the-Counter Medicines: A Dose of Reality; A National Survey of Consumers and Health Professionals" www.harrisinteractive.com | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7109 | | Vredenburgh, AG & Zackowitz, IB, "Expectations;" Ch. 25 in MS Wogalter, ed. (2006) "Handbook of Warnings," Lawrence Erlbaum Associates: Mahwah NJ, London. | |
| 7110 | | Wogalter, MS, Godfrey SS, Fontenelle, GA, Desaulniers, DR, Rothstein, PR and Laughery, KR (1987) "Effectiveness of warnings." Human Factors, 29, 599-612; (see reference to this finding in Wogalter, MS, DeJoy, DM and Laughery, KR (eds.) (1999) "Warnings and Risk Communication," Taylor & Francis: London, Philadelphia). | |
| 7111 | | Wogalter, MS. et al. (1991) "Consumer Product Warnings: The Role of Hazard Perception," Journal of Safety Research, 22, 71-82). | |
| 7112 | | Ross, Kenneth, Journal of Products Liability, "Legal and Practical Considerations for the Creation of Warning Labels and Instruction Books," Vol. 4, pp. 29-45. | |
| 7113 | | 1996 PDR for Nonprescription Drugs and Dietary Supplements | Lacks authentication (Rule 901) |
| 7114 | | FDA Response to Petition for Reconsideration | |
| 7115 | | Documents regarding "Beat Advil Program" | Lacks authentication (Rule 901) |
| 7116 | | McNeil Sales Materials | Lacks authentication (Rule 901) |
| 7117 | | McNeil Marketing Research | Lacks authentication (Rule 901) |
| 7118 | | "Leadership Takes Many Forms" Professional Sales Material | Lacks authentication (Rule 901) |
| 7119 | | Sales Training Material | Lacks authentication (Rule 901) |
| 7120 | | Children's Motrin Marketing Exclusivity Document | Lacks authentication (Rule 901) |
| 7121 | | Pediaprofen Product Information | Lacks authentication (Rule 901) |
| 7122 | | Sales Materials- Year 1 Results | Lacks authentication (Rule 901) |
| 7123 | | Documents regarding "Temperature Drop" campaign | Lacks authentication (Rule 901) |
| 7124 | | Documents regarding "Sisters" campaign | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7125 | | 1996 print advertisements for Children's Motrin | Lacks authentication (Rule 901) |
| 7126 | | Deposition of Mr. Bass from Langstaff v. McNeil | |
| 7127 | | Deposition of Peter Bell from Langstaff v. McNeil | |
| 7128 | | Deposition of Ashley McEvoy from Langstaff v. McNeil | |
| 7129 | | Deposition of Tony Temple from Langstaff v. McNeil | |
| 7130 | | Deposition of Ashley McEvoy from Gaines v. McNeil | |
| 7131 | | Deposition of Tony Temple from Johnson v. Johnson & Johnson | |
| 7132 | | Deposition Transcripts from Wolfe v. McNeil | |
| 7133 | | Letter from DDMAC to McNeil | Lacks authentication (Rule 901) |
| 7134 | | 6/19/95 document from FDA clearing Children's Motrin for OTC Marketing | Lacks authentication (Rule 901) |
| 7135 | | Expert Report and C.V. of James B. Hoyme, M.D. | |
| 7136 | | Report of MMPI Interpretation of Victor Malatesta, Ph.D. | |
| 7137 | | Expert Report of William Bruce Jones, M.D. | |
| 7138 | | Articles referenced by Dr. Jones cited as (Bacur 1987), (Tiling 1971), (Watkins, et al. 1988, 1992), (Andreasen, e al. 1972), (Steiner, et al., 1977), (Counternache, et al. 1989), (May, et al. 1984), (Noyes, et al., 1971), (Hughes & Cayaffa 1973), (Varney, et al. 1992), (Browne, et al. 1985), (Faber, et al. 1987, (Haber et al. 2005) | |
| 7139 | | Expert Report and C.V. of Steven Pliskow, M.D., FACOG, FACFE | |
| 7140 | | Expert Report and C.V. of Robert C. Nelson, Ph.D. | |
| 7141 | | Documents from Langstaff v. McNeil | |
| 7142 | | Documents from Esnard v. McNeil | |
| 7143 | | Documents from Johnson v. McNeil | |
| 7144 | | Documents from Saw v. McNeil | |
| 7145 | | Documents from Rhoden v. McNeil | |
| 7146 | | Documents from Zundel v. McNeil | |
| 7147 | | Documents from Robinson v. McNeil | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7148 | | The FDA's Drug Review Process: Ensuring Drugs are Safe and Effective (http://www.fda.gov/Drugs/ResourceForYou/Consumers/ucm133534) | |
| 7149 | | http://www.fdagov/cder/guidance/index.htm | |
| 7150 | | Wyeth v. Levine, 129 S. Ct. 1187 (2009) | |
| 7151 | | Bradford Hill Criteria for assessing and establishing general causation | |
| 7152 | | 21 C.F.R. 201.5 | |
| 7153 | | 21 C.F.R. 201.56 | |
| 7154 | | 21 C.F.R. 201.80 | |
| 7155 | | 21 C.F.R. 201.128 | |
| 7156 | | 21 C.F.R. 201.120 | |
| 7157 | | 21 C.F.R. 201.115 | |
| 7158 | | 21 C.F.R. 201.117 | |
| 7159 | | 21 C.F.R. 201.119 | |
| 7160 | | 21 C.F.R. 201.120 | |
| 7161 | | 21 C.F.R. 201.122 | |
| 7162 | | 21 C.F.R. 312.32 | |
| 7163 | | 21 C.F.R. 314.80 | |
| 7164 | | 21 C.F.R. 314.81 | |
| 7165 | | 21 C.F.R. 314.50 | |
| 7166 | | 21 C.F.R. 314.55 | |
| 7167 | | 21 C.F.R. 314.97-314.98 | |
| 7168 | | 21 C.F.R. 314.150 | |
| 7169 | | FDA Review (Judith Jones, 1983) | |
| 7170 | | FDA-FOI, WHO, CSM- Skin ADEs (1974-1989) | Lacks authentication (Rule 901) |
| 7171 | | FDA-FOI, WHO, CSM- Skin ADEs (1990-1996) | Lacks authentication (Rule 901) |
| 7172 | | FDA-FOI WHO databases | Lacks authentication (Rule 901) |
| 7173 | | McNeil Databases re NSAIDs and SJS/TENS | Lacks authentication (Rule 901) |
| 7174 | 1994 | Ahmad, S.R., et. al.: Analysis and Comparison of Adverse Drug Experience Reporting by Different Reporters to the FDA. Pharmacoepidemiology & DrugSafety, 1994 | |
| 7175 | 2002 | Auquir-Dunant A, and the SCAR Study Group, Correlations between clinical patterns and causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis. Arch Dermal. 2002; 138:1019-1024 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7176 | 1985 | Begaud B, Evreux JC, Jouglard J, et al. Unexpected or toxic drug reaction assessment (imputation). Actualisation of the method used in France. Therapie 1985; 40: 111-8 | |
| 7177 | 1998 | Benefit-Risk Balance for Marketed Drugs: Evaluating Safety Signals. Report of CIOMS Working Group IV. Council of International Organizations of Medical Sciences (CIOMS), Geneva, 1998. | |
| 7178 | 1994 | Benichou C. Adverse drug reactions: a practical guide to diagnosis and management. New York; John Wiley & Sons, 1994 | |
| 7179 | | Benichou C. Imputability of unexpected or toxic drug reactions. In: Benichou C. Adverse drug reactions: a practical guide to diagnosis and management. New York: Wiley & Sons, 1994:271-5 | |
| 7180 | | NO EXHIBIT | |
| 7181 | 1997 | Besag FMC, Dulac O, Alving J, Mullens EL. Long terms safety and efficacy of lamotrigine (Lamactil7) in paediatric patients with epilepsy. Seizure 1997:6:51-56 | |
| 7182 | 1986 | Bigby M, Jick S, Jick H, Arndt K. Drug-induced cutaneous reactions. A report from the Boston Collaborative Drug Surveillance program on 154,538 consecutive inpatients, 1975 to 1982. JAMA 1986; 256:3358-63. | |
| 7183 | 2002 | Bright R, Nelson RC. Automated support for pharmacovigilance: a proposed system. Pharmacoepidemiology and Drug Safety 2002; 11:121-125 | |
| 7184 | 1998 | Council for International Organizations of Medical Science (CIOMS). Report of CIOMS Working Group IV. Benefit - risk balance for monitored drugs: evaluating safety signals. WHO Geneva 1998 | Lacks authentication (Rule 901) |
| 7185 | 1984 | Doll R. Occupational cancer: Problems in interpreting human evidence. Ann Occup Hyg 1984;28:291-305 | |
| 7186 | 1996 | Dooley J, Camfield P, Gordon K, Camfield C, Wirrell E, Smith E. Lamotrigine-induced rash in children. Neurology 1996; 46:240-2 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7187 | 1976 | Evans AS. Causation and disease: The Henle-Koch postulates revisited. Yale J Biol Med 1976;49: 175-195 | |
| 7188 | 1982 | Finney., DJ., The Detection of Adverse Reactions to Therapeutic Drugs. Stat Med 1982; 1: 153-161. | |
| 7189 | 1971 | Finney, DJ., Statistical Aspects of Monitoring for Dangers in Drug Therapy. Methods Information Med 1971; 10:1-8. | |
| 7190 | 1999 | Guberman AH, Besag FMC, Brodie MJ, Dooley JM et.al. Lamotrigine-associated rash: risk/benefit considerations in adults and children. Epilepsia 1999; 40(7):985-991 | |
| 7191 | 1987 | Guillaume JC, Roujeau JC, Recuz J, Penso D, Touraine R. The culprit drugs in 87 cases of toxic epidermal Necrolysis (Lyell's Syndrome) Arch DermatoI1987;123:1166-70 | |
| 7192 | 2005 | Guzelelian PS et al. Evidence-based toxicology: a comprehensive framework for causation. Hum Exp Toxicol 2005;24: 161-201 | |
| 7193 | 1979 | Hackney, JD, Linn WS. Koch's postulates updated: A potentially useful application to laboratory research and policy analyses in environmental toxicology. Am Rev Respir Disease 1979; 119:849-852 | |
| 7194 | 1983 | Hanley JA, Lippman-Hand A: "If nothing goes wrong is everything all right? Interpreting zero numerators". Journal of the American Medical Association. 1983;249(13): 1743-1745,. | |
| 7195 | 1998 | Hartzema, AG, Porta, MS. Tilson HH. Pharmacoepidemiology, an Introduction. 3nd edition. Harvey Whitney books Company, Cincinnati, OH. 1998 | |
| 7196 | 1965 | Hill AB. The environment and disease: Association or causation? Proceedings of the Royal Society of Medicine. 1965;58:295-300. | |
| 7197 | 1987 | Heimbach DM, Engav LH, Marvin JA et.al., Toxic Epidermal Necrolysis. A step forward in treatment. JAMA 1987;257:2171-5. | |
| 7198 | | Inman WHW. "Post-Marketing Surveillance in the General Population:United Kingdom," in Inman WHW, ed. Monitoring for Drug Safety, JB Lippincott Co., Philadelphia, 1980. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7199 | | Inman, WHW., Postmarketing Surveillance of Adverse Reactions in General Practice. I: Search for the New Methods. British Medical Journal 282: 1131. II: Prescription-event Monitoring at the University of Southampton. British Medical Journal 282:1216. | |
| 7200 | | Jones JK " National/International Systems for Post-Marketing Surveillance" in Wardell, WM and Velo, G., eds. Drug Development, Regulatory Assessment, and Postmarketing Surveillance, Plenum press, New York 1981. | |
| 7201 | 2000 | Jones, JK., "Determining Causation from Case Reports." In Strom, ed., Pharmacoepidemiology Third Edition., John Wiley & Sons,L TD., 2000; 526-538. | |
| 7202 | | NO EXHIBIT | |
| 7203 | | NO EXHIBIT | |
| 7204 | 2001 | Jones, JK., "The Role of Data Mining Technology in the Identification of Signals of Possible Adverse Drug Reactions: Value and Limitations." Current Therapeutic Research 2001; 62: 664-672. | |
| 7205 | 2000 | Kennedy, Dianne L., Goldman, Stephen, Lillie, Ralph., "Spontaneous Reporting in the United States." Pharmacoepidemiology Third Edition, John Wiley & Sons 2000. | |
| 7206 | 2007 | Mockenhaupt M and the EuroSCAR Study Group. Steven-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of Medication Risks with Emphasis on Recently Marketed Drugs. The EuroSCAR-Study. Journal of Investigative Dermatology advance online publication. 2007;doi:10.1038/sj.jid.5701033 | |
| 7207 | 1981 | Naranjo C, Busto U, Sellers EM. A method for estimating the probability of adverse drug reactions. Clin Pharmacol Ther 1981; 30: 239-45 | |
| 7208 | 2002 | Nelson RC, et al, Good Pharmacovigilance Practices, Technology Enabled, Drug Safety 2002; 25(6): 407-414 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7209 | 1998 | Nelson, R.C., Pederson, D., D'Souza, T.: U.S. FDA AERS Project. Book chapter in Electronic Communication Technologies, Mervyn Mitchard, ed., InterPharm Press, 1998. | |
| 7210 | 2008 | Nelson, R.C.: Drug Safety, Pharmacoepidemiology and Regulatory Decision Making. Book Chapter in An Introduction to Pharmacoepidemiology, Fourth Edition, Hartzema, A, . ed., Whitney Books, 2008. | |
| 7211 | 2007 | Pichler WJ. Drug Hypersensitivity Reactions: Classification and Relationship to T-Cell Activation. In Pichler WJ (ed.): Drug Hypersensitivity. Basel, Karger, 2007, pp.168-189 | |
| 7212 | 2006 | Rallis E, Balatsouras DG, Kouskoukis C, Verros C, Homsioglou E. Drug Eruptions in children with ENT infections. Int. J of Ped Otorhinolaryngology (2006) 70, 53-57 | |
| 7213 | 1999 | Report to the FDA commissioner From the Task Force on Risk Management. Managing the risks from medical product use, Creating a risk Management framework. May 1999 | Lacks authentication (Rule 901) |
| 7214 | 1985 | Roujeau JC, Guillaume JC, Fabre JP, et.al. Toxic epidermal Necrolysis (Lyell syndrome): incidence and drug etiology in France, 1981-1985. Arch Dermatol1990;126:37-42 | |
| 7215 | 2002 | Shakir SAW, Layton D. Causal association in pharmacovigilance and pharmacoepidemiology. Drug Saf 2002;25:467-471 | |
| 7216 | 1998 | Stephens MDB, Talbot JCC, Routledge PA. Detection of New Adverse Drug Reactions, 4th edition. Grove's Dictionaries, Inc., 1998 | |
| 7217 | 1994 | Strom BL (ed). Pharmacoepidemiology, Second Edition. 1994; pp. 18-20. John Wiley & Sons, West Sussex UK | |
| 7218 | 2005 | Sturenboom M, Nicolosi A, Cantrarutti L, et. aI. Incidence of Mucocutaneous reactions in children treated with Niflumic Acid, other Non-steroidal anti-inflammatory drugs, or Non-opiod analgesics. Pediatrics 2005; 116;e26-e33. | |
| 7219 | 1981 | Sullivan-Bolyai JZ, Corey L. Epidemiology of Reye Syndrome. Epidemiologic Reviews 1981 :3:1-27 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7220 | 1977 | Sussar M. Judgment and causal inference: Criteria in epidemiological studies, reviews and commentary. Am J Epidem 1977;105:1-15 | |
| 7221 | 1986 | Sussar M. Rules of inference in epidemiology. Reg Toxicol Pharmacol1986;6:116-128 | |
| 7222 | 1991 | Sussar M. What is a cause and how do we know one? A grammar for pragmatic epidemiology. Am J Epidemiol 1991 ;133:635-648 | |
| 7223 | 1997 | Szepietowski J, Wasik F, Szybejko-Machaj G, Maj J. Toxic epidermal necrolysis successfully treated with cyclosporine.  Report of three cases. J Eur Acad Dermatol Venerol1997;9:169-172. | |
| 7224 | | Talbot J, Waller P (eds). Stephen's Detection of New Adverse Drug Reactions - Fifth Edition. pp.338-342. John Wiley & Sons, West Sussex UK | |
| 7225 | 1979 | Temple, R., Jones, Judith, Crout, R. "Adverse Effects of Newly Marketed Drugs" N Engl J Med 1979:300:1046-1047. | |
| 7226 | 2002 | Temple RJ, Himmel MH. Safety of newly approved drugs: implications for prescribing. Journal of the Arnerican Medical Association 2002;287(17):2273-2275 | |
| 7227 | 1986 | Weber, JCP. Epidemiology in the United Kingdom of Adverse Drug Reactions from Nonsteriodal Anti-inflammatory Drugs.  In: Rainsfor KD and Velo GP, eds, Side Effects of Anti-inflammatory Drugs. Lancaster: MTP Press, 1986, Part 1, 27-36 | |
| 7228 | | Wiholm BE, Myrhed M, Ekman E. Trends and Patterns in Adverse Drug Reactions to Nonsteriodal Anti-inflammatory Drugs Reported in Sweden. In: Rainsford KD and Velo GP, eds, Side Effects of Anti-Inflammatory Drugs. Lancaster: MTP Press, 1986, Part 1, 55-62. | |
| 7229 | | NO EXHIBIT | |
| 7230 | 1987 | World Health Organization (Geneva). Environmental Health Criteria 72. Principles of studies on diseases of suspected chemical etiology and their prevention. 1987 pp. 40-48 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7231 | 2003 | Andrade RJ, Lucena MI. Drug-induced hepatotoxicity. N Eng J Med 2003;349: 1974-1976 | |
| 7232 | | Andrade RJ, Lucena MI, Fernandez MC et.al., Drug-Induced Liver Injury: An analysis of 461 incidences submitted to the Spanish Registry over a 10 year period. Gastroenterology 2005;129:512-521. | |
| 7233 | 2001 | Arnaiz JA, Carne X, Riba N et.al. The use of evidence in pharmacovigilance - Case reports as a source for drug withdrawals. Eur J Clin Pharamco/2001 ;57:89-91 | |
| 7234 | 1995 | Bakke DM, Manocchia M, De Abajo F, Kaitlin KI, Lasagna L. Drug Safety discontinuation in the United Kingdom, the United States, and Spain from 1974-1993: a regulatory perspective. Clin Pharmacol Ther 1995;58:108-117 | |
| 7235 | 1959 | Barton JDM. Jaundice and halothane. Lancet 1959; 1, 1097). | |
| 7236 | 1995 | Boelsterle UA, Zimmerman HJ, Kretz-Rommel A. Idiosyncratic liver toxicity of non-steroidal anti-inflammatory drugs: Molecular Mechanisms and Pathology. Critical Reviews in Toxicology 1995; 25(3):207-235 | |
| 7237 | 2001 | Borel l. et.al., Acute Hepatitis after taking ibuprofen. Gastroenterol Clin Bioi 2001 ;25:430-432 | |
| 7238 | 1993 | Brass EP. Hepatic toxicity of antirheumatic drugs. Cleveland Clinic Journal of Medicine 1993;60:466-472 | |
| 7239 | 1993 | Carson JL, Strom BL, Duff A, Gupta A, Das, K. Safety of Nonsteriodal anti-inflammatory drugs with respect to acute liver disease. Arch Intern Med 1993; 153:1331-1336 | |
| 7240 | 2004 | de Abajo FJ, Montero D, Madurga M, Garcia Rodriquez LA. Acute and clinically relevant drug-induced liver injury: a population based case-control study. Br J Clin Phannaco/2004;58:71-80 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7241 | 1999 | Fontana RJ, MacCashland TM, Brenner KG et al. Acute liver failure associated with prolonged use of bromfenac leading to liver transplantation. The Acute Live failure study group. Liver Transpl Surg 1999;5:480-484 | |
| 7242 | 1988 | Freeland GR, Northington RS, Hedrich DA et.al. Hepatic Safety of two analgesics used over the counter: Ibuprofen and aspirin. Clin Pharmacol Ther 1988;43:473-479 | |
| 7243 | 1992 | Garcia Rodriquez LA, Perez Gutthann S, Walker AM, Lueck L. The role of non-steroidal anti-inflammatory drugs in acute liver injury. BMJ 1992;305:865-868 | |
| 7244 | 1994 | Garcia Rodriquez LA, Williams R, Derby LE, et al., Acute liver injury associated with nonsteroidal anti-inflammatory drugs and the role of risk factors. Arch Intem Med 1994;154:311-316 | |
| 7245 | 2007 | Guidance for Industry - Drug-Induced Liver Injury: Premarketing Clinical Evaluation. US DHHS/FDAlCDER October 2007 (http://www.fdagov/cder/guidancelindex.htm) | |
| 7246 | 1990 | Hassall E. et ai, Halothane Hepatitis in children. J Pediatr Gastroenterol Nutr 1990; 11 :553-557 | |
| 7247 | 1991 | Hassell E. Halothane Hepatitis in children: Authors Response. J Pediatr Gastroenterol Nutr 1991;13:223-224 | |
| 7248 | 2002 | Ibanez L, Perez E, Vidal X, et al. Prospective surveillance of acute serious liver disease unrelated to infectious, obstructive, or metabolic diseases: epidemiological and clinical features, and exposure to drugs. J Hepatology 2002;37:592-600. | |
| 7249 | 1987 | Kenna JG, Neuberger J, Mieli-Vergani G, et.a!. Halothane hepatitis in children. Br Med J 1987: 294,1209-1211 | |
| 7250 | 2004 | Lacoix I, Lapeyre-Mestre M, Bagheri H, et.a!., Nonsteroidal anti-inflammatory drug-induced liver injury: a case-control study in primary case. Fundamental & Clinical Pharmacology 2004; 18:201-206 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7251 | 1995 | Lanza LL, Walker AM, Bortnichal EA et.a!. Incidence of symptomatic liver function abnormalities in a cohort of NSAID users. Pharmacoepidemiology Drug Safety 1995;4:231-237 | |
| 7252 | 2002 | Larrey D. Epidemiology and individual susceptibility to adverse drug reactions affecting the liver. Semin Liver Dis 2002;22:145-155 | |
| 7253 | 1986 | Lee CY, Finkler A. Acute intoxication due to ibuprofen overdose. Arch Pathol Lab Med 1986;110:747-9 | |
| 7254 | 1996 | Manoukian AV, Carson JL. Nonsteroidal anti-inflammatory drug-induced hepatic disorders. Drug Safety 1996;15:64-71 | |
| 7255 | 1998 | Munro H Et.al., Halothane -associated Hepatitis in a 6-year-old boy: Evidence for native liver regeneration following failed treatment with auxiliary liver transplantation. Anesthesiology 1998;89:524-527 | |
| 7256 | 1982 | Paulus HE. FDA Arthritis Advisory Committee meeting. Arthritis Rheum 1982;25:595-596 | |
| 7257 | 1993 | Perez Guthann S, Garcia Rodriguez LA. The increased risk of hospitalizations for acute liver injury in a population with exposure to multiple drugs. Epidemiology 1993;4:496-501 | |
| 7258 | 1982 | Prescott LP, Leslie PJ, Padfield P. Side effects of Benoxaprofen. Br Med J 1982;284:1783-1784 | |
| 7259 | 1998 | Riley TR, Smith JP. Ibuprofen-induced hepatotoxicity in patients with chronic hepatitis C: a case series. Am J Gastroentero/1998;93:1563-1565 | |
| 7260 | 2002 | Rodriquez-Gonzalez FJ, Montero JL, Puente J et.al. Orthotopic Liver Transplantation after Subacute Liver Failure Induced by Therapeutic Doses of Ibuprofen. Am J Gastroenter2002;97:2476-77 | |
| 7261 | 2004 | Russo MW, Galanko JA, Shrestha R, et.al. Liver Transplantation for Acute Liver Failure from Drug Induced Liver Injury in the United States. Liver Transpl2004;1 0:1018-1023 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7262 | 2006 | Sanchez-Matienzo D, Arana A, Castellsegue J, Perez-Gutlhann S. Hepatic Disorders in patients treated with COX-2 selective inhibitors or nonselective NSAIDS: A case/non-case analyses of spontaneous reports. Clin Ther2006;28:1123-1132 | |
| 7263 | 1978 | Sonnenblack M, Abraham AS. Ibuprofen hypersensitivity in systemic lupus erythematosus. Br Med J 1978;1 :619-620 | |
| 7264 | 1982 | Taggart HM, Alderdice JM. Fatal cholestatic jaundice in elderly patients taking benoxaprofen. Br Med J 1982;284:1372 | |
| 7265 | 1993 | Tarazi EM, Harter JG, Zimmerman HJ, Ishak KG, Eaton RA. Sulindac-associated hepatic injury analyses of 91 cases reported to the Food and Drug Administration. Gastroenterology 1993;104:569-574 | |
| 7256 | 1979 | Temple, R., Jones, Judith, Crout, R. "Adverse Effects of Newly Marketed Drugs" N Engl J Med 1979:300:1046-1047. | |
| 7257 | 1983 | Wark HJ. Postoperative jaundice in children. Anaethesia 1983;38:237-242 | |
| 7258 | 1986 | Wark HJ, O'Halioran M, Overton J. Prospective study of liver function in children following multiple halothane anesthetics at short intervals. British Journal of Anaesthesia 1986;58: 1224-1228 | |
| 7259 | 1984 | Warner L et.al., Halothane and children: the first quarter century. Anesth Analg 1984;63:838-40 | |
| 7260 | 1995 | Zimmerman HJ, Maddrey WC. Acetaminophen hepatotoxicity with regular intake of alcohol: Analyses of instances of therapeutic misadventure. Hepatology 1995;22:767-773 | |
| 7261 | | Roujeau, J. Scand J. Rheumatology, "Clinical Aspects of Skin Reactions to NSAIDs," Suppl. 65, pp. 131-4. | |
| 7262 | 1994 | Halpern, S., et al., et al., Arch Dermatology, "Cutaneous Toxicity of Ibuprofen," Vol. 130, pp. 259-260, Feb. (1994) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7263 | 1999 | Fritsch, P, et al., Fitzpatrick's Dermatology in General Medicine Fifth Edition, "Stevens-Johnson Syndrome - Toxic Epidermal Necrolysis," Vol. 1, Chapter 59, pp. 644 - 654, (1999) | |
| 7264 | 1985 | Stern, R.S., Jour of the Amer Academy of Dermatology, "Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs. A Review", Vol. 12, No. 5, pp. 866-876 (1985) | |
| 7265 | 1987 | Roujeau, JC, et al., Arch Dermatology, "Genetic Susceptibility to Toxic Epidermal Necrolysis" Vol. 123, No. 9, pp. 1171-1173 (1987) | |
| 7266 | 1989 | Bigby, M., et al., Prim. Care, "Allergic Cutaneous Reactions to Drugs," Vol. 16, No. 3, pp. 713-27 (1989) | |
| 7267 | 1998 | Laing, VB, et al., Jour of the Amer Academy of Dermatology, "Pemphigoid-Like Bullous Eruption Related to Ibuprofen," Vol. 19, No. 1, pp. 91-94 (1998) | |
| 7268 | 1991 | Schopf, Erwin, M.D., et al., Arch Dermatology, "Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome: An Epidemiologic Study from West Germany," Vol. 127, N. 6, pp. 839-842 (1991). | |
| 7269 | 1993 | Roujeau, J.C., et al., Dermatology, "Evolving Pattern of Drug-Induced Toxic Epidermal Necrolysis," Vol. 186, pp. 32-37 (1993) | |
| 7270 | 1998 | Paul, CN, et al., Burn Care Rehab, "Oxaprozin and Toxic Epidermal Necrolysis (Case Report)," Vol. 19, pp. 321-323 (1998) | |
| 7271 | 1998 | Bell, Mary, et al., Jour of Rheumatology, "A Case of Stevens-Johnson Syndrome Associated with Oxaprozin Therapy," Vol. 25, No. 10, pp. 2026-2028 (1998) | |
| 7272 | 1998 | Carruci, JA, et al., Int. Jour. Dermatol, "Toxic Epidermal Necrolysis Following Treatment With Oxaprozin [Letter]," Vol. 38, p. 233 (1998) | |
| 7273 | 2000 | Wolkenstein, P., Dermatol. Clin, "Toxic Epidermal Necrolysis," Vol. 18, No. 3, pp. 485-495 (2000) | |
| 7274 | 1998 | Becker, D., Lancet, "Toxic Epidermal Necrolysis," Vol. 351, pg. 1417 (1998) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7275 | 1982 | Addition to FPL for Motrin/Advil dated 1982 | Lacks authentication (Rule 901) |
| 7276 | 1988 | Addition to FPL for Pedatric Motrin/Advil dated 1988 | Lacks authentication (Rule 901) |
| 7277 | 1994 | Addition to FPL for Pediatric Motrin dated 1994 | Lacks authentication (Rule 901) |
| 7278 | 1995 | BUFS (Lesko, 1995) | |
| 7279 | | SCAR | Lacks authentication (Rule 901) |
| 7280 | | EuroSCAR | Lacks authentication (Rule 901) |
| 7281 | | Expert Report and C.V. of Manuela G. Neuman M.Sc., Ph.D., FCACC | |
| 7282 | | Liver Toxicity Assay Results | Lacks authentication (Rule 901) |
| 7283 | 2008 | Neuman, M., et al., European Journal of Dermatology, "Cytokines-Chemokines and Hypersensitivity Syndrome Reactions to Ibuprofen", 18(2):269-270 (2008). | |
| 7284 | 2005 | Neuman, M., et al., Digestive Diseases and Sciences, "Signaling for Hypersensitivity Syndrome", 50(10), (1991, October 2005). | |
| 7285 | 2005 | Neuman, M., et al., Digestive Diseases and Sciences, "Cytokine Network in Ibuprofen-Induced Hepatotoxicity 50(10): (1991, October 2005). | |
| 7286 | 2009 | Zaffanello, M., et al., Acta Paediatrica, "Acute Non-Oliguric Kidney Failure and Cholestatic Hepatitis Induced by Ibuprofen and Acetaminophen: A Case Report," Vol. 98, No. 5 pp. 903-905 (2009) | |
| 7287 | 1992 | Rabinowitz, M., et al., Am. J. Gastroenterol. "Hepatotoxicity of Nonsteroidal Anti-Inflammatory Drugs," Vol. 87, No. 12, p. 1696 (1992) | |
| 7288 | | Neuman, M., et. al., Translational Research, "Apoptosis in Ibuprofen-Induced Stevens-Johnson Syndrome," 149:254-259, (2007) | |
| 7289 | | NO EXHIBIT | |
| 7290 | 2000 | Neuman, M., et al., Clinical Biochem, "A Novel Lymphocyte Toxicity Assay to Assess Drug Hypersensitivity Syndromes," Vol. 33 No. 7, pp. 517-524 (2000) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7291 | 1998 | Neuman, M, et al., Clin. Invest. Med, "P450s 2E1 Inducers Trigger Valproic Acid-Induced Apoptosis in Vitro," 21:S1, abs. 582 (1998) | |
| 7292 | 1998 | Neuman, M., et al., Clin. Inves. Med., "Assessment of Sulfonamide-Induced Hypersensitivity Syndrome Reactions With the Use of a Novel Lymphocyte Toxicity Study: Preliminary Results," 21:S15, abs.571 (1998) | |
| 7293 | 2000 | Sullivan, JR, et al., J. Cut. Med. Surg., "Evidence for Reactive Drug Metabolites in Lamatrogine-Associated Drug Hypersensitivity Syndrome," Vol. 4, No. 38 (2000) | |
| 7294 | 2000 | Neuman, M., et al., Hepatology, "Gender Differences in Serum Cytokines in Patients with Hypersensitivity Reactions to Sulfonamide," Vol. 32, No. 4, Abs. 1365, p. 501A (2000) | |
| 7295 | 2005 | Neuman, M., et al., Dig. Disease & Sc., "Cytokine Network in Ibuprofen-Induced Heaptotoxicity," Vol. 50, 10, 191-192, 2005 | |
| 7296 | 2003 | Neuman, M., et al., Gastroenterology, "Signaling for Hypersensitivity Syndrome Reactions," 124(4) suppl. 1, S 883, A 720 (2003) | |
| 7297 | 2003 | Neuman, M., et al., Ther. Drug Monitoring, "Diagnostic and Monitoring of Toxic Epidermal Necrolysis," 25,4, abs. 204, p. 537 (2003) | |
| 7298 | 2003 | Pichler, WJ, Ann. Intern. Med., "Delayed Drug Hypersensitivity Reactions," Vol. 139 pp. 683-693 (2003) | |
| 7299 | 2003 | Pichler, WJ, Curr. Opin. Allergy Clin. Immunol., "Drug Induced Autoimmunity," Vol. 3, pp. 249-253 (2003) | |
| 7300 | 2004 | Gerber, BO, et al., Curr. Opin. Immunol., "Cellular Mechanisms of T Cell Mediated Drug Hypersensitivity," Vol. 16, pp. 732-737 (2004) | |
| 7301 | 2001 | Zanni, et al., Clin. Exp. Allergy, "T Cell Involvement in Cutaneous Drug Eruptions," Vol. 31, pp. 1398-1408 (2001) | |
| 7302 | 2001 | Luque, et al., Allergy, "In Vitro T Cell Responses to Beta-Lactam Drugs in Immediate and Non-Immediate Allergic Reactions," Vol. 56, pp. 611-618 (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7303 | 2004 | Pichler, WJ, Allergy, "The Lymphocyte Transformation Test in the Diagnosis of Drug Hypersensitivity," Vol. 59, pp. 809-820 (2004) | |
| 7304 | 2006 | Beeler, A, et al., J. Allergy Clin. Immunol., "Long-Lasting Reactivity and High Frequency of Drug-Specific T Cells After Severe Systemic Drug Hypersensitivity Reaction," Vol. 117, pp. 455-462 (2006) | |
| 7305 | 1998 | Spielberg, S.P., J. Pharmacol. Exp. Ther., "Acetaminophen Toxicity in Human Lymphocytes In Vitro," Vol. 213, pp. 395-398 (1998) | |
| 7306 | 1981 | Spielberg, S.P., et al., N. Engl. J. Med., "Predisposition of Phenytoin Hepatotocity Assessed In Vitro," Vol. 305, pp. 722-727 (1981) | |
| 7307 | 1991 | Spielberg, S.P., et al., Ann. Intern. Med., "In Vitro Assessment of Hypersensitivity Reactions to Sorbinil," Vol. 114, pp. 720-724 (1991) | |
| 7308 | 1998 | Shear, N.H., et al., J. Clin. Invest., "Anticonvulsant Hypersensitivity Syndrome: In Vitro Assessment of Risk," Vol. 82, pp. 1826-1832 (1988) | |
| 7309 | 1985 | Shear, N.H., et al., Can. J. Physiol. Pharmacol., "In Vitro Evaluation of a Toxic Metabolite of Sufadiazine," pp. 1370-1372 (1985) | |
| 7310 | | Carr, A., et al., Clin. Exp. Immunol., "In Vitro Cytotoxicity as a Marker of Hypersensitivity to Sulphamethoxazole in Patients with HIV," Vol. 94, No. 1, pp. 21-25 (1993) | |
| 7311 | | Kearns, Gregory, et al., J. Pediatrics, "Serum Sickness-Like Reactions to Cefaclor: Role of Hepatic Metabolism and Individual Susceptibility," Vol. 125, No. 5, pp. 805-811 (1994) | |
| 7312 | 1996 | Cribb, AE, et al., Adverse Drug Reactions and Toxicological Reviews, "Adverse Reactions to Sulphonamide and Sulphonamide-Trimethoprim Combination products: clinical syndromes and pathogenesis," Vol. 15, pp. 9-50 (1996) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7313 | 1984 | Spielberg, S.P., Fed. Proc., "In Vitro Assessment of Pharmacogenetic Susceptibility to Toxic Drug Metabolites in Man," Vol. 43, pp. 2308-2313 (1984) | |
| 7314 | 1998 | Gharaibeh, MN, et al, "Adverse Drug Reactions: Review," Drug Information Journal, Vol. 32, pp. 323-338 (1998) | |
| 7315 | 2002 | Lee, CR, et al., Pharmacogenetics, "Cytochrome P450 2C9 (CYP2C9) Polymorphisms: A Comprehensive Review of the In-Vitro and Human Data," Vo. 12, No., 3, pp. 251-263 (2002) | |
| 7316 | 2002 | Kircheiner, J., et al., Clin. Pharmacol. Ther., "Impact of CYP2C9 Amino Acid Polymorphisms on Glyburide Kinetics and on the Insulin and Glucose Response in Healthy Volunteers," Vol. 71, pp. 286-296 (2002) | |
| 7317 | 2002 | Miners, J., Pharmacogenetics, "CYP2C9 Polymorphysm: Impact on Tolbutamide Pharmacokinetics and Response," Vol. 12, pp. 91-92 (2002) | |
| 7318 | 1988 | Nouws, JF, et al., Am. J. Vet. Res., "Pharmacokinetics, Metabolsm and Renal Clearance of Sulfadiazine, Sulfamerazine and Sulfamethazine and of their N4-Acetyl and Hydroxy Metabolites in Calves and Cows," Vol. 49, pp. 1059-1065 (1988) | |
| 7319 | 1998 | Miners, J.O., et al., Br. J. Clin. Pharmacol., "Cytochrome P4502C9: An Enzyme of Major Importance in Human Drug Metabolism," Vol. 45, pp. 525-538 (1998) | |
| 7320 | 1993 | Leeman, TD, et al., Drugs Experimental Clin. Res., "A major rolefor cytochrome P450 TB (CYP2C subfamily) in the actions of non-steroidal anti-inflammatory drugs," Vol. XIX, No. 5, pp. 189-195 (1993) | |
| 7321 | | NO EXHIBIT | |
| 7322 | 2005 | Winter, H., et al., Drug Metabolism and Disposition, "Identification of Cytochrome P450 and Aralamine – Acetyltransferase Isoforms Involved in Sulfadiazine Metabolism," Vo. 33, No. 7, pp. 969-976 (2005). | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7323 | 2003 | Shapiro, L. et al., Drug Safety, "Safety of Celecoxib in Individuals Allergic to Sulfonamide: A Pilot Study," Vol. 26, No. 3 pp. 187-195 (2003) | |
| 7324 | 1996 | Shapiro, L., et al., Seminars in Cutaneous Medicine and Surgery, "Mechanisms of Drug Reactions: The Metabolic Track," Vol. 15, No. 4 pp. 217-227 (1996) | |
| 7325 | | Mossman, T., J. Immunol. Methods, "Rapid Colorimetric Assay for Cellular Growth and Survivals: Application to Proliferation and Cytotoxicity Assays" Vol. 65, pp.55–63 (1983) | |
| 7326 | 1986 | Gerlier, D., et al., J. Immunol. Methods, "Use of MTT colorimetric assay to measure cell activation" Vol. 94, pp. 57-63 (1986) | |
| 7327 | 1986 | Cole, S.P.C., Cancer Chemother. Pharmacol., "Rapid chemosensitivity testing of human lung tumor cells using the MTT assay," Vol.17, p. 259 (1986) | |
| 7328 | 1990 | Ferrari, M., et al., J. Immunol. Methods, "MTT Colormetric Assay for Testing Macrophage Cytotoxic Activity in Vitro," Vol. 131, No. 2, pp. 165-172 (1990) | |
| 7329 | 1992 | Loveland, BE et al., Biochemistry International, "Validation of the MTT dye assay for enumeration of cells in proliferative and antiproliferative assays," Vol. 27, pp. 501-510 (1992) | |
| 7330 | 1987 | Nebert, DW, et al., Ann. Rev. Biochem., "P450 Genes: Structure, Evolution and Regulation," Vol. 56, pp. 945-993 (1987) | |
| 7331 | 1996 | Shear, et al., Textbook on Cutaneous Medicine and Surgery (1996) | |
| 7332 | VARIOUS | Fitzpatrick's Dermatology (2003, 1999 and 1996) | |
| 7333 | 2005 | Journal of Annals of Allergy, Asthma & Immunology (2005) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7334 | **Various** | Other medical literature relied on by Manuela Neuman in her report, cited as (Gruchalla, 2001), (Svensson 2000),(Desai and Johnston 2006), (Hall 1986), (Oker 2000), (Wood 2006), (Downie 1993), (Seifert 2000), (Krivoy 2006), (Jurima-Romet 1994), (Chung, 2007), (Beeler 2006), (Vassalli, 1992), (Luster, 1999), (Ertel, 1991), (Wanner 1998), (Mascagni 2000), (Walker 1997), (Turner 1984), (Shear 1990), (Neuman 2000), (Tigka 2005), (Shapiro, 2003), (Wolkenstein 1995), (Friedman 1994), (Farrell 1998), (Gerson 1983), (Neuman 1999), (Banihani 2010), (Banihani 2009), (Neuman and Winkler Rom J. of Hepatology 2009), (Biochemical Pharmacology, Vol. 54, pp. 33-41(1997)), | |
| 7335 | | Expert Report and C.V. of Eric Pierce, M.D., Ph.D. | |
| 7336 | | Expert Report and C.V. of Philip Rosenthal, M.D. | |
| 7337 | | Kiley Wolfe's Medical Records | |
| 7338 | | Depositions from Wolfe v. McNeil | |
| 7339 | | United Network for Organ Sharing Website | Lacks authentication (Rule 901) |
| 7340 | | Medical Literature in Rosenthal C.V. regarding liver retransplantation. | |
| 7341 | | Expert Report and C.V. of Roger E. Salisbury, M.D. | |
| 7342 | | FDA Regulations Relative to Labeling of Prescription and Over-the-Counter Products | Lacks authentication (Rule 901) |
| 7343 | | Labeling for Motrin and Children's Motrin (U.S. and other countries) | Lacks authentication (Rule 901) |
| 7344 | | Adverse Drug Experience Reports of Serious Skin Reactions Received and filed by McNeil and/or Johnson and Johnson | Lacks authentication (Rule 901) |
| 7345 | | Deposition Transcripts from Langstaff v. McNeil | |
| 7346 | | Deposition Transcripts from Lofton v. McNeil | |
| 7347 | | Deposition Transcripts from Johnson v. McNeil | |
| 7348 | | McNeil's Spontaneous Reports for NDAs 19-842 (Rx Children's Motrin) | Lacks authentication (Rule 901) |
| 7349 | | McNeil's Spontaneous Reports for NDAs 20-516 (OTC Children's Motrin) | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7350 | | ADEs for other single ingredient products (1978-2002) | Lacks authentication (Rule 901) |
| 7351 | | Spontaneous Reports from WHO data base between 1980-2002 for mucotaneous reactions associated with ibuprofen products | Lacks authentication (Rule 901) |
| 7352 | | FDA Spontaneous Reports from 1969-2003 for single ingredient ibuprofen products | Lacks authentication (Rule 901) |
| 7353 | | BUFS documents | Lacks authentication (Rule 901) |
| 7354 | | CMS ADEs | Lacks authentication (Rule 901) |
| 7355 | | MCA Adverse Event Reports | Lacks authentication (Rule 901) |
| 7356 | | Domestic and Foreign Labels and Warnings for Pediaprofen | Lacks authentication (Rule 901) |
| 7357 | | Domestic and Foreign Labels and Warnings for Children's Motrin | Lacks authentication (Rule 901) |
| 7358 | | Canadian HPB NSAID warnings for SJS/TEN | Lacks authentication (Rule 901) |
| 7359 | | Notebook of Spontaneous Reports from McNeil for Cases of EMS, SJS and TEN | Lacks authentication (Rule 901) |
| 7360 | | Promotional and Advertising Materials for Pediaprofen | Lacks authentication (Rule 901) |
| 7361 | | Promotional and Advertising Materials for Children's Motrin | Lacks authentication (Rule 901) |
| 7362 | | American Pharmaceutical Association Product Bulletin on Children's Motrin | Lacks authentication (Rule 901) |
| 7363 | | Comprehensive Review of the Safety of Ibuprofen in Pediatric Patients | Lacks authentication (Rule 901) |
| 7364 | | DDMAC letters to McNeil Regarding Children's Motrin | Lacks authentication (Rule 901) |
| 7365 | Aug-84 | Weisman R, Howland M, Goldfrank L. Ibuprofen: An analysis of safety and efficacy. August 1984. | |
| 7366 | | Citizen's Petition Against Advil Rx to OTC Switch | |
| 7367 | | Judith Jones' Report to FDA Advisory Committee Regarding Skin Reactions | Lacks authentication (Rule 901) |
| 7368 | | American Home Products Presentation Materials on Safety and Efficacy of Ibuprofen | Lacks authentication (Rule 901) |
| 7369 | | FDC Reports on Motrin and Ibuprofen Products | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7370 | | Pre-NDA meeting notes for Pediaprofen and Rx. to OTC Switch for Children's Motrin | Lacks authentication (Rule 901) |
| 7371 | | Medical Officer Reviews of NDA 19-842 | Lacks authentication (Rule 901) |
| 7372 | | Medical Officer Reviews of NDA 20-516 | Lacks authentication (Rule 901) |
| 7373 | | Boston University Fever Study consent forms | Lacks authentication (Rule 901) |
| 7374 | | BUFS Advisory Committee reports | |
| 7375 | | Preliminary Statistical Data | Lacks authentication (Rule 901) |
| 7376 | | Protocols and Data Collection Policies | Lacks authentication (Rule 901) |
| 7377 | | Presentation materials to NDAC | Lacks authentication (Rule 901) |
| 7378 | | McNeil Safety policies and procedures for adverse experience reporting | Lacks authentication (Rule 901) |
| 7379 | | Annual and Periodic Reports for NDAs 19-842 and 20-516 | Lacks authentication (Rule 901) |
| 7380 | | Professional and OTC labeling for various pediatric Adult and Motrin products | Lacks authentication (Rule 901) |
| 7381 | | PILs for Patient Safety Information | Lacks authentication (Rule 901) |
| 7382 | | Foreign Labeling for Advil | Lacks authentication (Rule 901) |
| 7383 | | Correspondence between Wyeth and FDA regarding warnings about SJS in OTC label | Lacks authentication (Rule 901) |
| 7384 | 5-May | Wyeth's filing of serious skin reactions in May 2005 | Lacks authentication (Rule 901) |
| 7385 | | NDA 17-463 Clinical Trial Data | Lacks authentication (Rule 901) |
| 7386 | | NDA 17-463 Case Reports | Lacks authentication (Rule 901) |
| 7387 | | NDA 17-463 ADEs | Lacks authentication (Rule 901) |
| 7378 | | NDA 17-463 Supplemental Applications and clinical trial data and ADEs | Lacks authentication (Rule 901) |
| 7379 | | Quarterly Updates to NDA 17-463 | Lacks authentication (Rule 901) |
| 7380 | | Biannual Reports to NDA 17-463 | Lacks authentication (Rule 901) |
| 7381 | | Postmarketing Adverse Experiences from NDA 17-463 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7382 | | Progress Reports for Clinical Trial Data for NDA 17-463 | Lacks authentication (Rule 901) |
| 7383 | | Annual ADE Reports for 17-463 | Lacks authentication (Rule 901) |
| 7384 | | Periodic ADE Reports for 17-463 | Lacks authentication (Rule 901) |
| 7385 | | NDA 19-012 Clinical Trial Data | Lacks authentication (Rule 901) |
| 7386 | | NDA 19-012 Case Reports | Lacks authentication (Rule 901) |
| 7387 | | NDA 19-012 ADEs | Lacks authentication (Rule 901) |
| 7388 | | NDA 19-012 Supplemental Application and clinical trial data and ADEs | Lacks authentication (Rule 901) |
| 7389 | | Motrin Migraine Quarterly Updates to NDA 19-012 | Lacks authentication (Rule 901) |
| 7390 | | Motrin Migraine Bi-Annual Reports to NDA 19-012 | Lacks authentication (Rule 901) |
| 7391 | | Postmarketing Adverse Experience from NDA 19-012 | Lacks authentication (Rule 901) |
| 7392 | | Progress Reports for Clinical Trial Data for NDA 19-012 | Lacks authentication (Rule 901) |
| 7393 | | Annual ADE Reports NDA 19-012 | Lacks authentication (Rule 901) |
| 7394 | | Annual ADE Reports for 19-012 | Lacks authentication (Rule 901) |
| 7395 | | Periodic ADE Reports for 19-012 | Lacks authentication (Rule 901) |
| 7396 | | SNDAs and CBE changes for Motrin IB, Nuprin or Haltran products | Lacks authentication (Rule 901) |
| 7397 | | Submissions in Response to FDA requests to add SJS/TEN warnings to FDA | Lacks authentication (Rule 901) |
| 7398 | | McNeil Internal documents Safety Policies and Procedures for Adverse Event collection and Reporting ADEs | Lacks authentication (Rule 901) |
| 7399 | | CRS data entry retrieval | Lacks authentication (Rule 901) |
| 7400 | | Safety Information Exchange between McNeil/J&J and Pharmacia & Upjohn (PNU) | Lacks authentication (Rule 901) |
| 7401 | | Medical Literature Identification and Reporting | Lacks authentication (Rule 901) |
| 7402 | | Foreign Reporting between PNU and McNeil | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7403 | | McNeil and J&J Safety Policies | Lacks authentication (Rule 901) |
| 7404 | | Spontaneous Reports of Serious Skin Reactions and Source Documents | Lacks authentication (Rule 901) |
| 7405 | | European Pharmacovigilance Regulations and Practices | Lacks authentication (Rule 901) |
| 7406 | | Comparable Safety of Antipyretics and Analgesis | Lacks authentication (Rule 901) |
| 7407 | | WHO Rejection of Ibuprofen to Essential List of Medicines | Lacks authentication (Rule 901) |
| 7408 | | Ibuprofen Industry Association Materials | Lacks authentication (Rule 901) |
| 7409 | | EMEA Revision to NSAID labeling | Lacks authentication (Rule 901) |
| 7410 | | FDA Memorandum on NSAID labeling | Lacks authentication (Rule 901) |
| 7411 | | Provigil Memorandum by FDA and FDA Arthritis Committee | Lacks authentication (Rule 901) |
| 7412 | | TMF for 200mg Ibuprofen | Lacks authentication (Rule 901) |
| 7413 | | 21 CFR 201.56 | |
| 7415 | | 21 CFR 201.57 | |
| 7416 | | 21 CFR 201.66 | |
| 7417 | | 21 CFR 202.1 | |
| 7418 | | 21 CFR 312.64 | |
| 7419 | | 21 CFR 314.26 | |
| 7420 | | 21 CFR 314.50 | |
| 7420 | | 21 CFR 314.70 | |
| 7421 | | 21 CFR 314.80 | |
| 7422 | | 21 CFR 314.81 | |
| 7423 | | 21 C.F.R. 369.1 | |
| 7424 | | 21 C.F.R. 369.10 | |
| 7425 | 2007 | Nelson's Textbook on Pediatrics, 18th Edition, Chapter 653, Vesiculobullous Disorders, pp. 2685-2693 (2007) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7426 | 1995 | Roujeau, JC, et al., Intensive Care Medicine, "Pulmonary Complications in Toxic Epidermal Necrolysis: A Prospective Clinical Study," Vol. 23, No. 12, pp. 1237-1244 (1997)Assier H, et al., Arch Dermatol., "Erythema Multiforme With Mucous Membrane Involvement and Stevens–Johnson Syndrome are Clinically Different Disorders with Distinct Causes," Vol. 131, pp. 539-543 (1995) | |
| 7427 | 2000 | Additional literature reviewed by Dr. Salisbury, cited as (Ferrell 2001), (Descamps, et al. 2001), (Svensson 2000) | |
| 7428 | | Expert Report and C.V. of George M. Samaras, Ph.D., DSC, PE, CPE, CQE | |
| 7429 | | ISO 14971 International Consensus Standard on Risk Management | Lacks authentication (Rule 901) |
| 7530 | | Woodson, WE, Tillman, B and Tillman P., Human Factors Design Handbook, 2nd Ed., McGraw-Hill 1992 | |
| 7531 | | MC063711-MC06316 | |
| 7532 | | http://www.medsafe.govt.nz/Profs/PUArticles/scars.htm Printouts | Lacks authentication (Rule 901) |
| 7533 | 1980 | Sternlieb, P. & Robinson, RM, Ann. Int. Med., "Letter to the Editor," Vol. 92 p. 570 (1980) | |
| 7534 | 1982 | Hindson, C., et al., Br. Med. J., "Side effects of benoxaprofen," vol. 284, pp. 1368-1369 (1982) | |
| 7535 | | GISED, Dermatology, "Cutaneous Reactions to Analgesic-Antipyretics and Nonsteroidal Anti-Inflammatory Drugs," Vol, 186, pp. 164-169 | |
| 7536 | | Laughery KR & Wogalter MS, Chapter 36: Warnings and Risk Perception in Handbook of Human Factors and Ergonomics, 2nd Edition, G. Salvendy (Ed.) Wiley-Interscience (1997) | |
| 7537 | | http://www.osha.gov/dsg/hazcom/hc2inf2.html Printouts | Lacks authentication (Rule 901) |
| 7538 | | Expert Report and C.V. of Randall Tackett, Ph.D. | |
| 7539 | 2/24/2005 | February 24, 2005 Correspondence from Dr. Salisbury to the FDA | |
| 7540 | | Spontaneous Reports from WHO data base between 1980-2005 for mucotaneous reactions associated with ibuprofen products | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7541 | | Annual and Periodic Reports for NDAs 19-842, 20-516, 19-899, 19-012, 20-601, 20-602, 20-603, 21-128 | Lacks authentication (Rule 901) |
| 7542 | | McNeil Product Safety Reviews | Lacks authentication (Rule 901) |
| 7543 | | Editorial, "The Time to Act on Drug Safety", New England Journal of Medicine (May 20, 1998) | |
| 7544 | | Lazarou, J, et al., JAMA, "Incidence of Adverse Drug Reactions in Hospitalized Patients: a Meta-Analysis of Prospective Studies," Vol. 279, pp. 1200-1205 (1998) | |
| 7545 | | Furberg, CD, et al., "The FDA and Drug Safety: A Proposal for Sweeping Changes, Arch Intern Med. Vol. 166, pp. 1938-1942 | |
| 7546 | 2004 | Furberg, CD, et al., JAMA, "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions," Vol. 292, pp. 2622-2631 (2004) | |
| 7547 | 2004 | Strom, BL, JAMA, "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions: A Counterpoint," Vol. 292, pp. 2643-2646 (2004) | |
| 7548 | 2009 | U.S. GAO report to Congress, "High Risk Series, an Update." (2009) | Lacks authentication (Rule 901) |
| 7549 | 2006 | U.S. GAO report, "Drug Safety: Improvement Needed in FDA's Post-market Decisionmaking and Oversight Process" (2006) | Lacks authentication (Rule 901) |
| 7550 | 2007 | National Academis, Institute of Medicine, "The Future of Drug Safety: Promoting and Protecting the Health of the Public," (2007) | Lacks authentication (Rule 901) |
| 7551 | Nov-07 | FDA Science and Mission at Risk, Report of Subcommittee on Science and Technology (November 2007) | Lacks authentication (Rule 901) |
| 7552 | 2000 | Strom, BL, Pharmacoepidemiology, 3rd Ed., 2000, pp. 151-174 | |
| 7553 | 2001 | Iaoniddis, JP, et al., JAMA, "Completeness of Safety Reporting in Randomized Trials: An Evaluation of 7 Medical Areas," pp. 437-443 (2001) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7554 | 3/23/2006 | Memorandum, FDA Medical Officer Review of Provigil, February 27, 2006 and Psychopharmacologic Advisory Committee (PDAC) March 23, 2006 | |
| 7555 | 2002 | Lasser, KE, et al., JAMA, "Timing of New Black Box Warnings and Withdrawals for Prescription Medications," Vol. 287, pp. 2215-2220 (2002) | |
| 7556 | | Bennett, CL, et al., JAMA, "Radar Project," pp. 2131-2140 | |
| 7557 | 1996 | Goldman, S, MEDWATCH, "The Clinical Impact of Adverse Event Reporting," pp. 1-12 (1996) | |
| 7558 | 2002 | Omar, M.A., et al., Annals of Pharmacotherapy, "FDA Adverse Event Reports on Statin-Associated Rhabdomyolysis," pp. 288-295 (2002) | |
| 7559 | | NO EXHIBIT | |
| 7560 | | Scott, H.D., et al., JAMA, "Physician Reporting of Adverse Drug Reactions.  Results of Rhode Island Adverse Drug Reactions Reporting Project," Vol. 263, pp. 1785-1788 (1990) | |
| 7561 | 2004 | Shear, N., Drug Safety, "The Evaluation of the Extent of Under-Reporting: The Case of Toxic Epidermal Necrolysis," Vol. 27, pp. 477-487 (2004) | |
| 7562 | 2005 | Abraham, A, Social Science and Medicine, "A Comparative Analysis of Drug Safety Withdrawals in the UK and the US (1971-1992): Implications for Current Regulatory Thinking and Policy," Vol. 61, 881-892 (2005) | |
| 7563 | 2007 | Isawi, et al., J. Cataract Refract Surg., "Corneal Melting and Perforation in Stevens Johnson Syndrome Following Topical Bromfenac Use," Vol. 33, No. 9, pp. 1644-1646 (2007) | |
| 7564 | 2009 | Cho, Clinical Ophthalmology, "Management of Ocular Inflammation and Pain Following Cataract Surgery: Focus on Bromfenanc Ophthalmic Solution," Vol. 3, pp. 199-210 (2009) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7565 | 2003 | Grillo, et al., Drug Metabolism and Disposition, "Identification of Zomepirac-S-Acyl-Glutathione in Vitro in Incubations with Rat Hepatocytes and in Vivo in Rat Rat Bile," Vol. 31, No. 11, pp. 1429-1436 (2003) | |
| 7566 | 1982 | Hindson, BMJ, "Side Effects of Benoxaprofen," Vol. 284, pp. 1368-1369 (1982) | |
| 7567 | 1999 | Waller, PC, et al, Pharmaceoepidemiology and Drug Safety, "Responding to Drug Safety Issues," Vol. 8, pp. 535-552 (1999) | |
| 7568 | 2007 | Hochberg, AM, et al., Drug Information Journal, "Using Data Mining to Predict Safety Actions from FDA Adverse Event Reporting System Data," Vol. 41, pp. 633-643 (2007) | |
| 7569 | 2004 | Nassif, et al., J. Invest Dermatology, "Evaluation of the Potential Role of Cytokines in Toxic Epidermal Necrolysis," Vol. 123, pp. 850-855 (2004) | |
| 7570 | 2005 | Roujeau, JC, et al., Toxicology, "Clinical Heterogeneity of Drug Hypersensitivity," Vol. 209 pp. 123-129 (2005) | |
| 7571 | 2006 | Roujeau, JC, et al., Am J. Clin. Dermatol., "Differential Diagnosis of Severe Cutaneous Drug Eruptions," Vol. 4, No. 8, pp. 561-572 (2006) | |
| 7572 | 1998 | Wolkenstein PR, et al., Clin. Dermatol., "Drug-Induced Toxic Epidermal Necrolysis," Vol. 16, pp. 399-409 (1998) | |
| 7573 | 1991 | Rudy, et al., J. Pharmacol. Exp. Ther., "Stereoselective Metabolism of Ibuprofen in Humans: Administration of R-, S- and Racemic Ibuprofen," Vol. 259, pp. 1133-1139 (1991) | |
| 7574 | 1997 | Hamman MA, et al., Biochem Pharmacol, "Regioselective and stereoselective metabolism of ibuprofen by human cytochrome P450 2C." Vol. 51, No. 1, pp. 33-41(1997) | |
| 7575 | 1994 | Other Articles Cited by Tackett referenced as (Klein 1993) (Klein, et al. 1994) (Kullich, et al. 1994) (Descamps, et al. 2001), (Svennson, 2000), (Sasaki 1970), (Gasparetto 1974) | |
| 7576 | 1992 | Saskatchewan Study on NSAIDs Published in 1992 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7577 | 2003 | Saskatchewan Study on NSAIDs Published in 2003 | Lacks authentication (Rule 901) |
| 7578 | 1993 | Carson et al, Study Published in 1993 | Lacks authentication (Rule 901) |
| 7579 | 1994 | U.K. Vamp Study Published in 1994 | Lacks authentication (Rule 901) |
| 7580 | 1995 | Lanza et al Study Published in 1995 | Lacks authentication (Rule 901) |
| 7581 | | NSAID New Medication Guide | Lacks authentication (Rule 901) |
| 7582 | | FDA Guidance "Changes to an Approved NDA or ANDA (November 1999) and Revision 1 to this Guidance | |
| 7583 | | 69 F.R. 18728 | |
| 7584 | 2001 | FDA Guidance for Industry-Labeling OTC Human Drug Products Updating Labeling in ANDAS (February 2001) | |
| 7585 | | FDA Medical Officer's Review Memo and Transcript of Advisory Committee on Provigil | Lacks authentication (Rule 901) |
| 7586 | | Expert Report and C.V. of Talal Chatila, M.D., M.Sc. | |
| 7587 | | Expert Report and C.V. of Jonathan Walker, M.D. | |
| 7588 | | Expert Report of Randall Tackett, Ph. D. (Lofton v McNeil and J & J) | |
| 7589 | | Randall L. Tackett, Ph.D. Curriculum Vitae | |
| 7590 | | Citizen Petition to Request Risk Assessment of SJS | |
| 7591 | | and Ten dated Feb 15, 2005 | |
| 7592 | | FDA Question and Answers on Regulatory Actions | |
| 7593 | | for the COX-2 Selective and Non-Selective | |
| 7594 | | Non-Steroidal Anti-inflammatory drugs (NSAIDs) | |
| 7595 | | FDA Food & Drug Administration - -FDA News - - "FDA Announces | |
| 7596 | | Series of Changes to the Class of Marketed Non-Steroidal Antiinflammatory | |
| 7597 | | Drugs (NSAIDs) dated April 7, 2005 | |
| 7598 | | Department of Health & Human Services NDA Labeling Revision | |
| 7599 | 22-Jun-06 | FDA Response letter to Dr. Roger Salisbury Docket No. 2005P-0072/CPI | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7600 | | Moore, Thomas J, et. ai, "Time to Act on Drug Safety", JAMA, Vol. 279, No. 19, pages 1571-1573, (1998) | |
| 7601 | | Lazarous, Jason, et. ai, "Incidence of Adverse Drug Reactions in | |
| 7602 | | Hospitalized Patients", JAMA, Vol. 279 No. 15, pages 1200 - 1205, | |
| 7603 | | Furberg, Curt D., et. al., "The FDA and Drug Safety: A Proposal for | |
| 7604 | | Sweeping Changes", Archives ofInternal Medicine, Alliance for Human | |
| 7605 | | Research Protection, (2006) | |
| 7606 | | Title 21 - Food and Drugs, Chapter 1 - Food and Drug Administration Department of Health and Human Services, SubChapter D - Drugs for Human Use, Part 314 | |
| 7607 | 2001 | Ioannidis, John P. M.D., et al., "Completeness of Safety Reporting in Randomized Trials", JAMA, Vol. 285, No.4, pages 437 - 443, (2001) | |
| 7608 | 2002 | Lasser, M.D. Karen E., et al., "Timing of New Black Box Warnings and Withdrawals for Prescription Medications", JAMA, Vol. 287, No. 17, pages 2215 - 2220, (2002) | |
| 7609 | 2005 | Bennett, M.D., Charles. L., et. al., "The Research on Adverse Drug Events and Reports (RADAR) Project", JAMA, Vol. 293, No. 17, pages 2131 - 2140, Letters 1206 - 1207, (2005) | |
| 7610 | 2004 | Psaty, M.D., Bruce M., et. al., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No. 21, pages 2622 - 2646, (2004) | |
| 7611 | 2004 | Strom, M.D. Brian L., "Potential for Conflict of Interest in the Evaluation of Suspected Adverse Drug Reactions", JAMA, Vol. 292, No. 21, pages 2643 - 2646, (2004) | |
| 7612 | 2002 | Omar, M A, et al., FDA adverse event reports on statin-associated rhabdomyolysis, The Annals of Pharmacotherapy, Vol. 36, No.2, pages 288-295, (2002) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7613 | 1990 | Scott, H. D., et al., "Physician reporting of adverse drug reactions. Results of the Rhode Island Adverse Drug Reaction Reporting Project", JAMA, Vol. 263, No. 13, (1990) | |
| 7614 | 1999 | Brewer, M.D., Timothy, et al., "Postmarketing Surveillance and Adverse Drug Reactions", JAMA, Vol. 281, No.9, pages 281 :824-829, (1999) | |
| 7615 | 2004 | Mittrnann, Nicole, et al., "Evaluation of the Extent of Under-Reporting of Serious Adverse Drug Reactions", Drug Safety, 27 (7), 477 -487, (2004) | |
| 7616 | 2003 | Title 21 - Food and Drugs Chapter 1 - Food and Drug Administration, Department of Health and Human Services, SubChapter D - Drugs for Human Use, Part 314.80, pages 121-127, (2003) | |
| 7617 | 12/24/1992 | 57 Federal Register 61437, FDA Guideline for Postmarketing Reporting of Adverse Drug Experiences, Docket No. 85D-0249, December 24, 1992 | |
| 7618 | Aug-97 | FDA Guidance For Industry: Postmarketing Adverse Experience Reporting for Human Drug and Licensed Biologic Products: Clarification of What to Report, August 1997 | |
| 7619 | 2001 | FDA Guidance For Industry: Postmarketing Safety Reporting for Human Drug and Biological Products Including Vaccines, March 2001 | |
| 7620 | 1989 | Stern, M.D., Robert S., et al., "Usefulness of case report literature in determining drugs responsible for toxic epidermal necrolysis", J Am Acad Dermatol, 21:317-22, (1989) | |
| 7621 | | McNeil's Failure to File/Report Scientific Literature in NDAs and Postmarketing reports for Motrin Products; | Lacks authentication (Rule 901) |
| 7622 | | Failure to Report SJS cases to Final BUFS Study Report, FDA Medical Officer, and U.S. Non-Prescription Drug Advisory Committee (NDAC) | Lacks authentication (Rule 901) |
| 7623 | 1/11/1984 | McNeil Memorandum RE: IBUPROFEN NDA PROJECT, dated January 11, 1984, MC064778 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7624 | 6/18/1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 18-989 dated June 18, 1984 | Lacks authentication (Rule 901) |
| 7625 | 6/18/1984 | McNeil PETITION FOR RECONSIDERATION NDA 19-012 & NDA 19-989 dated June 18, 1984 MC067238 & FDC Reports 46(13): T&C-I (March 26) 1984, Trade & Govt. Memos OTC Ibuprofen Labeling based on Rx Package insert information | Lacks authentication (Rule 901) |
| 7626 | 5/31/1984 | McNeil Memorandum to Robert Temple, M.D., RE: Ibuprofen - Summary Basis of Approval, dated May 31, 1984 | Lacks authentication (Rule 901) |
| 7627 | 8/12/1983 | Petition for Reconsideration by McNeil Risk of Death higher for Ibuprofen Silberstein, M.D., Barbara H. Korberly, Pharm D. dated August 12, 1983 | Lacks authentication (Rule 901) |
| 7628 | 5/23/1985 | McNeil Memorandum.Subject: National Kidney Foundation dated May 23,1985 | Lacks authentication (Rule 901) |
| 7629 | 9/14/1983 | McNeil Memorandum Subject: Arthritis Advisory Committee Meeting Handouts, dated September 14, 1983 | Lacks authentication (Rule 901) |
| 7630 | 9/12/1984 | Bellevue Hospital Center Letter to Anthony R. Temple, best updating on ibuprofen from Lewis Goldfrank, dated September 12, 1984 | Lacks authentication (Rule 901) |
| 7631 | | Ibuprofen Review prepared for: David E. Collins by Marsha M. | |
| 7632 | 3/31/1988 | McNeil Letter to FDA regarding New Drug Application Ibuprofen Pediatric Suspension 80mg I 5ml, dated March 31, 1988 | |
| 7633 | | NDA 19-842 Summary Basis of Approval Ibuprofen Pediatric Suspension, 80mg I 5ml New Drug Application, Other Studies and Information, MC06A 000908 | |
| 7634 | | Graph of SRS 1980 Through 1989 17 years or younger, Motrin, Advil, Rufen, Ibuprofen, Nuprin, McNeil Letter Subject: Minutes of Industry Meeting with FDA Post Marketing | |
| 7635 | 1/29/1990 | Surveillance Program - Ibuprofen suspension, dated January 29, 1990 | Lacks authentication (Rule 901) |
| 7636 | 1996 | Mitchell, Allen A., et al., "When a Randomised Controlled Trial is Needed to Assess Drug Safety", Drug Safety, 13(1): 125-24, (1996) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7637 | 11/2/1993 | BUFS - Draft Final Report, dated November 2,1993 | |
| 7638 | 6/11/1992 | NDA 19-842 Pedia-Profen Ibuprofen Suspension Request for FDA Meeting dated 6/11/92, Regulatory Copy | |
| 7639 | 12/22/1993 | Medical Officer Review, NDA 20-516 (Supplement to NDA 19-842), dated December 22, 1993, pages 1 -29 | |
| 7640 | | BUFS Total cases-hospitalized with cutaneous and mucocutaneous | Lacks authentication (Rule 901) |
| 7641 | | NO EXHIBIT | |
| 7642 | | Frequency of SJS Docket Number 2005P-0072/CP1 page 3 | Lacks authentication (Rule 901) |
| 7643 | | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 1 - 269 | Lacks authentication (Rule 901) |
| 7644 | | Presentation to the Arthritis and Non-Prescription Drugs Advisory Committees on the switch of Children's Motrin Ibuprofen Suspension from Prescription to nonprescription status, pages 270 | Lacks authentication (Rule 901) |
| 7645 | | FD-356H New Drug Application for Coated Compressed Tablets Motrin (ibu, U-18, 53), Vol l.l, Part 1 & 2 | Lacks authentication (Rule 901) |
| 7646 | | Department of Health, Education and Welfare, Public Health Service Tab 51 NDA 17-463, September 19, 194, To: Schumann, PhD, From: J. Richard Crout, MD | |
| 7647 | | Motrin 17-463, Three-Month-Update,-LFROO101478,-Vol. I NDA 17-463, Motrin Tablets, (ibu) BI - annual report, September 10, 1976, LFROOI07593, Vol. l.l | |
| 7648 | | NDA 17-43, Motrin, Three Month Update, LFROOI01939, Vol. II NDA 17-463, Side Effects and Dose Level for Motrin Protocol 012 173, 8/8/74 | |
| 7649 | | NDA 17-463, Motrin Update, LFROOI02924, Vol. IV | |
| 7650 | | Motrin Osteoarthritis Study - Table 41 Protocol 320, LFR00103190 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7651 | | CI4-171, Upjohn, Initial Clinical Report - Rheumatoid Arthritis | Lacks authentication (Rule 901) |
| 7652 | | C27-136, Adverse Reactions and concomitant Therapy, LFR 00025190 | Lacks authentication (Rule 901) |
| 7653 | | CI5-64, Upjohn, Initial Clinical Report - Rheumatoid Arthritis LFROOOl9750 | Lacks authentication (Rule 901) |
| 7654 | 1976 | Motrin (ibu, U-18,573), NDA 17-463, First Quarterly Update Drug Experience Reports, FD-1639 | |
| 7655 | | Motrin Tablets, NDA-17-463, (ibu) Bi-Annual Report, September 10, 1976, Vol. II | |
| 7656 | 1/29/1985 | NDA 19-012, Nuprin Tablets Adverse Reactions, ADR's from Clinical Trials in Elderly Patients, January 29, 1985, Vol. 27 | |
| 7657 | 1976 | NDA 17-463, Motrin Tablets (ibu) Bi-Annual Report, March 12, 1976 Vol. IV | |
| 7658 | | Department of Health, Education, and Welfare, Public Health Service, To: Dr. Schumann, From J. Richard Crout, M.D., LFR00l49316 | |
| 7659 | 9/30/1981 | Motrin, NDA 17-463, LFR00121007, Reaction, Erythema Multiforme Motrin Tablets, NDA 17-463, (ibu) Progress Report, Vol. 6 - Adverse Reactions, September 30, 1981, LFR00125727 | |
| 7660 | | Motrin Tablets, NDA 17-463, Reaction Stevens Johnson Syndrome LFR00126730 | |
| 7661 | 7/20/1992 | Index of FDA 1639s Being Submitted for the Time Period 07/11/1991 through 07/20/1992, Motrin Tablets NDA 17-463 | Lacks authentication (Rule 901) |
| 7662 | | NO EXHIBIT | |
| 7663 | | Package Insert Children's Motrin Rx, PDR1994 - 2005 | |
| 7664 | | 21 CFR 201.57, Federal Regulations, The Federal Register | |
| 7665 | | 21 CFR 314.70, Federal Regulations, The Federal Register | |
| 7666 | 1999 | Waller, P. Pharmacoepidemiology and Drug Safety, "Responding to Drug Safety Issues", 8:, 535-552, (1999) | |
| 7667 | 1999 | Sheridan, R.L., et. al., J Burn Care Rehabil, "Management of Severe Toxic Epidermal Necrolysis in Children", 20:497 - 500, (1999) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7668 | 2000 | PDR 2000, Physicians Desk Reference, Zithromax, Pfizer Inc. 12389 | |
| 7669 | 2004 | Bextra, November 2004, LAB-0266-4.0 | |
| 7670 | 3/17/1999 | Federal Register, Part II Department of Health and Human Services 21 CFR, Part 20 I, et al., March 17, 1999 | |
| 7671 | | Mockenhaupt, M., et al., The Journal of Rheumatology, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated With Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective | |
| 7672 | | Foreign Labeling, Dolormin for Children | Lacks authentication (Rule 901) |
| 7673 | | Package Insert Adult Motrin Rx 1982 - 2000 | |
| 7674 | | Package Insert Adult Motrin OTC NSAIDS (Adult) 1978 - 1989 | |
| 7675 | 1985 | Bigby, M., et al., J Am Acad Dermatol, "Cutaneous reactions to Nonsteroidal anti-inflammatory drugs", 12:866-876 (1985) | |
| 7676 | 1984 | Stem, R., et al., JAMA, "An Expanded Profile of Cutaneous Reactions To Nonsteroidal Anti-inflammatory Drugs", 252:1433-1437, (1984) | |
| 7677 | | Ibuprofen (Adult) 1978 - 1989 | |
| 7678 | | Ibuprofen (Adult) 1990 - 1996 | |
| 7679 | | Ibuprofen (Adult) 1997 - 2002 | |
| 7680 | | NAIDS I Ibuprofen Pediatrics | |
| 7681 | | From Dr. Salisbury Report and Supporting Documents in Lofton | |
| 7682 | | Expert Report of Roger E. Salisbury, M.D. (Lofton v McNeil and J&J) | |
| 7683 | | Curriculum Vitae for Roger E. Salisbury, M.D. | |
| 7684 | | List of Materials Reviewed in Lofton Report (Pg 2, Para. 8) | |
| 7685 | 2/15/2005 | Citizen Petition to Request Risk Assessment of SJS & TEN, dated Feb. 15, 2005 | |
| 7686 | 4/7/2005 | FDA Food & Drug Administration- -FDA News- - "FDA Announces Series of Changes to the Class of Marketed Non-Steroidal Anti-inflammatory Drugs (NSAIDs) dated April 7, 2005 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7687 | | FDA Questions and Answers of Regulatory Actions for the COX-2 Selective and Non-Selective Non-Steroidal Anti-Inflannnatory Drugs (NSAIDs) | |
| 7688 | | Department of Health & Human Services NDA Labeling Revision Request | Lacks authentication (Rule 901) |
| 7689 | 6/22/2006 | FDA Response Letter to Dr. Roger Salisbury Docket No. 2005P-0072/CPI. Dated June 22, 2006 | |
| 7690 | 4/25/2005 | Roujeau, M.D., Jean-Claude, Video Deposition, Madden vs Wyeth pages 2-5, 102-105, 106-109, 110-113. April 25, 2005 | |
| 7691 | 5/13/2005 | Stern, M.D., Robert, Video Deposition, Madden vs Wyeth pages 2-5, 154-157,162-165. May 13, 2005 | |
| 7692 | 9/14/2005 | Madden vs Wyeth Memorandum Order pages 651, 655, 656 Sept. 14, 2005 | |
| 7693 | 9/14/2005 | Madden vs Wyeth Memorandum Order Dr. Stern Statement pages 651, 655, 656 Sept. 14, 2005 | |
| 7694 | | Mockenhaupt, et al., "Stevens Johnson Syndrome", page 2239. SCAR Study Group | |
| 7695 | 2003 | Mockenhaupt, et al., "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective", The Journal of Rheumatology Pages 2234-2240 (2003). | |
| 7696 | 1995 | Kelly, Judith Parsells, et al., "An International Collaborative Case-Control Study of Severe Cutaneous Adverse reactions (SCAR) Design and Methods",Vol. 48, No.9 pages 1099-1108 (1995) | |
| 7697 | 1995 | Roujeau, M.D., Jean-Claude, et al., "Medication use and the Risk of Stevens- Johnson syndrome or toxic Epidermal Necrolysis", The New England Journal of Medicine Vol. 333, No. 24 pages 1600-1607 (1995) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7698 | 2002 | Dunant, MS, Ariane Auquier, et al., "Correlations Between Clinical Patterns and Causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome, and Toxic Epidermal Necrolysis", American Medical Association pages 1019-1024 (2002) | |
| 7699 | | Stern, M.D., Robert, et al., "The usefulness of case report literature in determining drugs responsible for | |
| 7700 | 1989 | toxic epidermal necrolysis" American Academy of Dermatology Vol. 21, No.2, Part 1 pages 317-322\(1989) | |
| 7701 | 2004 | Title 21- Food and Drugs Chapter 1- Food and Drug Administration, Department of Health and Human Services, Sub Chapter C- Drugs: General, Part 20 I-Labeling. 21 CFR 201.56 Lexis pages 1-3 (2004) | |
| 7702 | 2004 | Title 21- Food and Drugs Chapter 1- Food and Drug Administration, Department of Health and Human Services, Sub Chapter C- Drugs: General-Part 201: Labeling. Subpart B. 21 CFR 201.57 Lexis (2004) | |
| 7703 | 2004 | Title 21- Food and Drugs Chapter 1- Food and Drug Administration, Department of Health and Hurnan Services, Sub chapter D- Drugs for Human Use, Part 314.70, pages 1-5 (2004) | |
| 7704 | 1999 | Title 21- Over-the Counter Human Drugs; Labeling Requirements; Final Rule- Food and Drug Administration, Department of Health and Human Services. Federal Register Vol. 64, No. 51, pages 13254-13303. (1999) | |
| 7705 | 2001 | OTC Labeling: Questions and Answers, FDA, DHHS pages 1-4 (2001) | |
| 7706 | | Excerpts of Adult Motrin Rx Labeling; NDA 17-463/S-104 pages 1-17 | |
| 7707 | 2000 | Excerpts of Adult Motrin OTC Labels, RX PDR-1999, OTC PDR -2000, RX PDR- 2000, | |
| 7708 | | Excerpts of Children's Motrin Rx Labeling; Letter to McNeil consumer | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7709 | | Healthcare NDA 20-516/S-004, NDA 20-60IIS-002, NDA 20-602/S-003,NDA 20-603/S-002 Sept. 13, 1999. RX PDR 1999- RX and OTC labeling.OTC PDR- 2000- OTC Children's + Infant's Motrin; RX PDR- 2000- Children's and Infant's Motrin | |
| 7710 | 1997 | Engelhardt, M.D., S. L., et al., "Toxic Epidermal Necrolysis: An Analysis of Referral Patterns and Steroid Usage", Journal of Burn Care & RehabilitationVol. 18, No.6 pages 520-524 (1997) | |
| 7711 | 1997 | Murphy, M.D. Joseph T., et al., "Toxic Epidermal Necrolysis", Journal of Burn Care & Rehabilitation Vol. 18, No.5 pages 417-420 (1997) | |
| 7712 | 2000 | PDR 2000, Zithromax pages 2389-2391 | |
| 7713 | Nov-04 | Bextra Labeling; Valdecoxib tablets pages 1-17 November 2004 | Lacks authentication (Rule 901) |
| 7714 | | Inlingua: Dolormin for Children; User information, Questions and Answers; | Lacks authentication (Rule 901) |
| 7715 | | Instructions for Usage | Lacks authentication (Rule 901) |
| 7716 | 5/20/2004 | Langstaff vs. McNeil Deposition Pages 518-557 May 20, 2004 | Lacks authentication (Rule 901) |
| 7717 | | Docket no. 2005P-0072/CPI | Lacks authentication (Rule 901) |
| 7718 | 1994 | Serious Skin Reactions In BUFS Requiring Hospitalization With Discharge Diagnoses BUFS Final Study Report; Subject ID: #16911811, #64052933,#91584555, #300024, #38932166; Medical Officer Review NDA 20-516(Supplement to NDA 19-842) pages 1-29 (1994) | |
| 7719 | | Regulatory Copy: Pedia-Profen Ibuprofen Suspension NDA 19-842; The Boston University Fever Study: And Assessment of the Safety of PediatricIbuprofen (Interim Report- April 1992); FDA Spontaneous Reporting System pages 25-36; Overview of Pediatric Ibuprofen Study 90-056; Protocol Assessment | |
| 7720 | | of the Safety of Pediatric Ibuprofen (Dec. 20 1990) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7721 | | Serious Skin Reactions Not Requiring Hospitalization In BUFS; Summary of Adverse Clinical Experience pages 10-16; Application To Market A New Drug For Human Use Or An Antibiotic For Human Use; Children's Motrin Ibuprofen Suspension Tables 1-9: Specific Problems Prompting an Outpatient doctor Visit Among 4604 Participants Seen for "Other" Reasons in the Four Weeks Following | |
| 7722 | | Enrollment According to Treatment Group | Lacks authentication (Rule 901) |
| 7723 | 11/1/1993 | Anthony Temple Letter. BUFS Final Report. November 1, 1993 | |
| 7724 | | SRS 1969 to 1997 Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 7725 | | 1997 Through 2001 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 7726 | 2002 | 2002 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 7727 | 2003 | 2003 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 7728 | 2004 | 2004 AERS Ibuprofen Liver Complications | Lacks authentication (Rule 901) |
| 7729 | 11/1/1993 | BUFS Final Report to Anthony Temple, M.D.-McNeil. November 1, 1993 | |
| 7730 | | Table G-BUFS Final Report: Case By Case Listing of Discharge Diagnoses, ppl-21 | |
| 7731 | 2/27/2006 | FDA Medical Officer Review: Risks of SCAR with Provigil by. Joseph M. Porres,M. D. Consult #819, received December 21, 2005 from HFD-130. pp 1-28.February 27, 2006 | Lacks authentication (Rule 901) |
| 7732 | 2006 | Excerpts of Transcript from Center for Drug Evaluation and Research. Psychopharmacologic Drugs Advisory Committee. 8:00 A.M.Monday March 23, 2006 | Lacks authentication (Rule 901) |
| 7733 | 2007 | FDA Drug, Safety Newsletter Volume I Issue I pp. 1-10 Fall 2007 | |
| 7734 | | Plaintiff's Expert Table of Total Cases hospitalized with cutaneous and mucocutaneous Hospital Cases with Selected Discharge Diagnosis Judged as Possibly Related to Ibuprofen from BUPS | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7735 | | Boston Fever Study Tables A thru F. BUPS Enrollment/Consent Form, Medication Bottle Label, Summary of Adverse Clinical' Experience pp 9-17. Feb. 1, 1991-Nov. 1, 1991 | |
| 7736 | | Serious Skin Reactions in BUPS Requiring Hospitalization with Discharge Diagnoses. BUPS Final Study Report. Subject # 91584555, # 64052933, # 300021.0, # 16911811, # 38932166, # 0000072-05, # 53944826, # 84295014, # 70760725 | |
| 7738 | | Serious Skin Reactions Not Requiring Hospitalization in BUFS. Subject ID # 0028221779, #0028221780. New Drug Application McNeill Consumer Products Company. Ibuprofen- Children's Motrin Suspension Liquid. IND 27,731 NDA 20-135. December 22, 1993. Tables I thru 9 of Specific Problems Promoting an Outpatient Doctor Visit Among 4606 Participants Seen for Other Reasons in the Four Weeks Following Enrollment According to Treatment Group | |
| 7739 | | NO EXHIBIT | |
| 7740 | | Children's.Motrin Ibuprofen Suspension NDA 20-516 Safety Update. November 11, 1994 | |
| 7741 | 3/28/1995 | Arthritis and Nonprescription Drugs Advisory Committees on the Switch of Children's Motrin Ibuprofen Suspension from Prescription to Nonprescription Status. Temple Presentation Slides and Transcript of Non-Prescription Drug Advisory Committee. March 28, 1995 | |
| 7742 | | Transcript of NDAC Meeting: Rx to OTS Switch of Children's Motrin March 28, 1995 | |
| 7743 | | FD-356H New Drug Application for Coated Compressed Tablets Motrin (Ibuprofen, U-IS,573) Volume 1.1 Part 1- Table of Contents. Part 2- Expanded Summary and Evaluation | |
| 7744 | | Motrin Package Insert. Motrin 400 mg Tablets (Ibuprofen, Upjohn) Effective in the Long-Term Symptomatic Treatment of Osteoarthritis and Rheumatoid Arthritis. Pp 1-47. Motrin (Ibuprofen) Package Inserts | |
| 7748 | 9/19/1974 | FDA Approval Letter to PNU-Motrin Rx. NDA 17-463. Sept. 19, 1974 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7749 | 12/16/1974 | NDA 17-463 Motrin Three Month Update (Medical Copy) Volume I Progress Report. Protocol 007. Dec. 16, 1974 | |
| 7750 | 9/10/1976 | NDA 17-463 Motrin Tablets (Ibuprofen) Bi-Annual Report (Medical Copy) Vol. I.Sept. 10, 1976 | |
| 7751 | 8/8/1974 | NDA 17-463 Motrin Three Month Update (Medical Copy) Vol.ll. Protocols 007A, 007B, OO8, OO8A, OO8B, Aug. 8, 1974 | |
| 7752 | 8/8/1974 | NDA 17-463 Side Effects for Dose Lever For Motrin Protocol 012 Aug 8,1974 Motrin Osteoarthritis Study | Lacks authentication (Rule 901) |
| 7753 | | NDA 17-463 Motrin Three Month Update (Medical Copy) Vol. IV Protocol 014, 016,020 | Lacks authentication (Rule 901) |
| 7754 | | Motrin Osteoarthritis Study pp. 255 | Lacks authentication (Rule 901) |
| 7755 | | Initial Clinical Report- Rheumatoid Arthritis, C14-171 thru C14-184 | Lacks authentication (Rule 901) |
| 7756 | | Case Report Form from Motrin Rx Study of SCAR - Protocol #7 | Lacks authentication (Rule 901) |
| 7757 | | Initial Clinical Report - Rheumatoid Arthritis, CI5-64 thru C15-76 | Lacks authentication (Rule 901) |
| 7758 | | Drug Experience Reports from Motrin Clinical Trials of SCAR | Lacks authentication (Rule 901) |
| 7759 | 9/10/1976 | Motrin Tablets Ibuprofen NDA 17-463, Bi Annual Report 9-10-76, Vol. II | |
| 7760 | 1/29/1988 | Nuprin - Adverse Reactions from Clinical Trials on Elderly Patients January 29, 1988 | Lacks authentication (Rule 901) |
| 7761 | 3/12/1976 | NDA 17-463, Motrin Tablets, Bi-Annual Report, March 12,1976, Vol. IV | Lacks authentication (Rule 901) |
| 7762 | | FDA Regulations - Applications for FDA Approval to Market a New Drug, Subpart B - Applications 314.80,11-26-2003 | |
| 7763 | | FDA Letter to PNU - Motrin Trial- FDA Investigation, Food and Drug Administration Mr. Clarence V. Bozarth inspection July, 1973 | Lacks authentication (Rule 901) |
| 7764 | | NO EXHIBIT | |
| 7765 | 1/29/1980 | Motrin NDA 17-463, Clinical Trial- Case Report form of Erythema multiforme, Case 1282, 1-29-80 | Lacks authentication (Rule 901) |
| 7766 | | Motrin Tablets, Ibuprofen Progress Report Vol. 6 - Post-Market Adverse Reactions NDA 17-463, 09-30-1981 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7767 | | Motrin Tablets, Ibuprofen NDA 17-463, Post-Marketing Report of Stevens-Johnson Syndrome, Case 1645, 04-27-1981 | Lacks authentication (Rule 901) |
| 7768 | | PNU - Post Marketing Submission of SJS case to FDA, Index of FDA 1639s Being Submitted for the Time Period 07-01-1991 thru 07-20-1992, Motrin Tablets, NDA 17463, 15 Day Alert NDA 17-463, | Lacks authentication (Rule 901) |
| 7769 | 7/1/1994 | Voluntary & Literature Medical Events, Motrin Tablets, NDA 17-463, Time Period 07-01-1993 thru 06-30-1994,15 Day Alert Follow-up Voluntary & Literature Medical Events 07-01-1994 thru 07-16-1995 | Lacks authentication (Rule 901) |
| 7770 | 1996 | Index of Submission to FDA During the Time Period 07-19-1995 thru 07-19-1996 | Lacks authentication (Rule 901) |
| 7771 | 11/14/1997 | 0889498A IS Day Alert ADE Report Ibuprofen Court Filing Statements Document 960317819, Medical Records, McNeil Submission of Lawsuit filed again PNU for Ibuprofen-induced SJS case to FDA with blindness on 11-14-1997 | Lacks authentication (Rule 901) |
| 7772 | 2003 | O'Connor N., et al., 01 Med, "Hepatocellular Damage from Non-Steroidal AntiInflammatoryDrugs," Vol. 96, No. II, pp. 787-91 (2003) | |
| 7773 | | NO EXHIBIT | |
| 7774 | 2003 | Teoh N., et al., Clin Liver Dis, "Hepatotoxicity Associated with Non-Steroidal Anti-Inflammatory Drugs," Vol. 7, pp. 401-13, (2003) | |
| 7775 | 2002 | Chitturi S., et al., Seminars in Liver Dis, "Hepatotoxicity of Commonly Used Drugs: Non-steroidal Anti-Inflammatory Drugs, Antihypertensives, Antidiabetic Agents, Anticonvulsants, Lipid-Lowering Agents, Psychotropic Drugs," Vol. 22, No.2, pp. 169-83, (2002) | |
| 7776 | 2002 | Sgro C., et al., Hepatology. "Incidence of Drug-Induced Hepatic Injuries: A French Population-Based Study," Vol. 36, No.2, pp.451-5, (2002) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7777 | 2002 | Kirchheiner J., et al., Clin Pharm Therapeutics, "Enantiospecific Effects of Cytochrome P450 2C9 Amino Acid Variants on Ibuprofen Pharmacokinetics and on the Inhibition of Cyc100xygenases I and 2," Vol. 72, No.1, pp. 62-75, (July 2002) . | |
| 7778 | 2002 | Strassburg C., et al., Liver Disease, "Developmental Aspects of Human Hepatic Drug Glucuronidation in Young Children and Adults," Vol. 50, pp. 259-65, (2002) | |
| 7779 | 2001 | Chitturi S., et al., Seminars in Gastrointestinal Dis, "Drug-Induced Cholestasis," Vol. 12 No.2 pp. 113-24, (2001) | |
| 7780 | 2001 | Evans A., Clin Rheumatol, "Comparative Pharmacology of S(+)-Ibuprofen," Supp 1, pp. S9-14, (2001) | |
| 7781 | 2001 | Hernandez-Diaz S., et al., Amer J. of Med, "Epidemiologic Assessment of the Safety of Conventional Nonsteroidal Anti-Inflammatory Drugs," Vol. 110, No. 3A, pp. 20S-7S, -2001 | |
| 7782 | 2000 | Laurent S., et al., Liver, "Subfulminant Hepatitis Requiring Liver Transplantation Following Ibuprofen Overdose," Vol. 20 pp. 93-4 (2000) | |
| 7783 | 2000 | Mascagni P., et al., Eur Cytokine Netw, "R-and S-Isomers of Non-steroidal AntiInflammatory Drugs Differentially Regulate Cytokine Production," Vol. 11, No.2, pp. I 85-92, (2000) | |
| 7784 | 1999 | Luster M., et al., Critical Reviews in Toxicology, "Tumor Necrosis u Factor and Toxicology," Vol. 29, No.5, pp. 491-511, (1999) | |
| 7785 | 1999 | Pessayre D., et al., Cell Biology and Toxicology, "Hepatotoxicity Due to Mitochondrial Dysfunction," Vol. IS, pp. 367-73, (1999) | |
| 7786 | 1998 | Riely III T., et al., Am J of Gastroenterology. "Ibuprofen-Induced Hepatotoxicity in Patients with Chronic Hepatitis C: A Case Series," Vol. 93, No.9, pp. 1563-5 (1998) | |
| 7787 | 1998 | Wanner G., et al., Am J of Surg, "Differential Effect of Cyclooxygenase Metabolites on Pro-Inflammatory Cytokine Release by Kupffer Cells after Liver Ischemia and Reperfusion," Vol. 175, pp. 146-51, (1998) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7788 | 1998 | Masubuchi Y., et al., J of Pharmacology and Experimental Therapeutcs, "Structural Requirements for the Hepatotoxicity of Non-Steroidal Anti-Inflammatory Drugs in Isolated Rat Hepatocytes," Vol. 287, No. I, pp. 208-13, (1998) | |
| 7789 | 1996 | Hamman M., et al., Pharmaceutical Research; "Regioselective aod Stereoselective Metabolism of Ibuprofen by Human Cytochrome,"Vol. 36, pp. 500-4, (1996) | |
| 7790 | 1996 | Evans A., J Clin Pliannacol, "Pharmacodynamics and Pharmacokinetics of the Profens: Enantioselectivity, Clinical Implications, and Special Reference to S(+)-Ibuprofen," Vol. 36,pp.7S-15S, (1996) | |
| 7791 | 1996 | Alam I., et al., Am J of Gastroenterology, "Vanishing Bile Duct Syndrome Temporally Assoc with Ibuprofen Use," Vo1.91, No.8, pp.1626-30, (1996) | |
| 7792 | 1996 | Manoukian A., et aI, Drug Safety. "Nonsteroidal Anti-Inflammatory Drug-Induced," Vol. I, pp. 64-71, (1996) | |
| 7793 | 1995 | Pessayre D., J of Hepatology, "Role of Reactive Metabolites in Drug-Induced Hepatitis," Vol. 23, Supp. 1, pp. 16-24, (1995) | |
| 7794 | 1995 | Boelsteli U., et al., Critical Rev in Toxicology, "Idiosyncratic Liver Toxicity of Non-Steroidal Anti-Inflammatory Drugs: Molecular Mechanisms and Pathology," Vol. 25, No. 3, pp.207-35, (1995) | |
| 7795 | 1995 | Fry S., et al., Drug-Induced Liver Disease, "Hepatotoxicity of Analgesics and AntiInflammatory Agents," Vol. 24, No.4, pp. 875-905, (1995) | |
| 7796 | 1994 | Rodriguez 1., et al., Arch Intern Med, "Acute Liver Injury Associated with Non-Steroidal Anti-Inflammatory Drugs and the Role of Risk Factors," Vol. 154, pp. 311-6, (1994) | |
| 7797 | 1994 | Rekka E., et al., Arch Toxicol, "Induction of Hepatic Microsomal CYP4A Activity and of Peroxisomal B- Oxidation by Two Non-Steroidal Anti-Inflammatory Drugs," Vol. 68, pp. 73-8, (1994) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7798 | 1994 | Jurima-Romet M., et al., Toxic in Vitro, "Comparative Cytotoxicity of Non-Steroidal Anti-Inflammatory Drugs in Primary Cultures of Rat Hepatocytes," Vol. 8, No. I, pp.55-66, (1994) | |
| 7799 | 1993 | Halpern S., et al., ADR Toxicol, "Ibuprofen Toxicity. A Review of Adverse Reactions and Overdose," Vol. 12, No.2, pp. 107-28, (1993) | |
| 7800 | 1993 | Bendele A., et al, Toxicology Pathology, "Hepatocellular Proliferation in Ibuprofen Treated Mice," Vol. 21, No. I, pp. 15-20, (1993) | |
| 7801 | | Chen C., et al., The Jour of Pharmacology & Experimental Therapeutics, "Stereoselective Disposition of Ibuprofen in Patients with Renal Dysfunction," Vol. 268, No.2, pp. 509-4, | |
| 7802 | 1992 | Rabinovitz M., et al., Am J of Gastroenterology, "Hepatotoxicity of Non-Steroidal AntiInflammatory Drugs," Vol. 87, No. 12, pp. 1696-1704, (1992) | |
| 7803 | 1992 | Friis H., et al., J of Internal Med, "Drug-Induced Hepatic Injury: an Analysis of 1100 Cases Reported to The Danish Committee on Adverse Drug Reactions Between 1978 and 1987," Vol. 232, pp. 133-8, (1992) | |
| 7804 | 1992 | Rodriguez L, et al., BMJ, "The Role of Non-Steroidal Anti-Inflammatory Drugs in Acute Liver Injury," Vol. 305, pp. 865-8, (1992) | |
| 7805 | 1991 | Ertel W., et al., J of Trauma, "Eicosanoids Regulate Tumor Necrosis Factor Synthesis After Hemorrhage In Vitro and In Vivo," Vol. 31, No.5, pp. 609-16, (1991) | |
| 7806 | 1991 | Chen C., et al., J FormosanMed Assoc, "Metabolic Inversion of Steroisomeric Ibuprofen in Man," Vol. 90 No.5, pp. 437-42, (1991) | |
| 7807 | 1990 | Zimmerman H., Siminars in Liver Disease, "Update of Hepatotoxicity Due to Classes of Drugs in Common Clinical Use: Non-Steroidal Drugs, Anti-Inflammatory Drugs, Antibiotics, Anti-Hypertensives, and Cardiac and Psychotropic Agents," Vol. 10, No.4, pp. 322-38, (1990) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7808 | 1990 | Muller S., et al., Chirality, "Metabolic Chiral Inversion of Ibuprofen in Isolated Rat Hepatocytes," Vol. 2, pp.74-8, (1990) | |
| 7809 | 1990 | Freneaux E., et al., J of Pharmacology and Experimental Therapeutics, "Steroselective and Non-Stereoselective Effects of Ibuprofen Enantiomers on Mitochondrial p-Oxidation of Fatty Acid," Vol. 255, No.2, pp. 529-35, (1990) | |
| 7810 | 1988 | Castell J., et al., Xenobiotica, "A Study of the Relative Hepatotoxicity in Vitro of the Non-Steroidal Anti-Inflammatory Drugs Ibuprofen, Flurbiprofen and Butibufen," Vol. 18, No.6, pp. 737-45, (1988) | |
| 7811 | 1985 | Sorensen E., et al., J of Toxicology and Environmental Health, "Relative Toxicities of Several Nonsteroidal Anti-inflammatory Compounds in Primary Cultures of Rat Hepatocytes," Vol. 16, pp. 425-40, (1985) | |
| 7812 | 1980 | Itoh S., et al., Hepato-Gastroenterol, "Drug-Induced Liver Injury and Microsomal Arylamidase Activity in Needle Biopsy of Human Liver," Vol. 27, pp. 423-31, (1980) | |
| 7813 | 1978 | Sternlieb., et al., N.Y. State J of Med., "Stevens-Johnson Syndrome Plus Toxic Hepatitis Due to Ibuprofen," pp. 1239-42, (1978) | |
| 7814 | 1977 | Bravo J., et al., Ann of Internal Med, "Fatty Liver and Pleural Effusion with Ibuprofen Therapy," Vol. 87, No.2, pp. 200-1, (1977) | |
| 7815 | 1977 | Stempel D., et al., J of Pediatrics, "Lymphopenia and Hepatic Toxicity with Ibuprofen," Vol. 90, No.4, pp.657-8, (1977) | |
| 7816 | 2007 | Hopkins, R.O., et al., Current Opinion in Critical Care, "The Role of Future Longitudinal Studies in ICU survivors: Understanding Determinants and Pathophysiology of Brain Dysfunction," Vol. 13, pp. 497-502, (2007) | |
| 7817 | 2007 | Jackson, J.C., et al., American Journal of Respiratory and Critical Care Medicine, Delirium as a Risk Factor for Long Term Cognitive Impairment in Mechanically Ventilated ICU Survivors, (abstract), Vol. 175, pp. A22, (2007) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7818 | | NO EXHIBIT | |
| 7819 | 2005 | Hopkins, R and Stephen Brett, Current Opinion in Critical Care, "Chronic Neurocognitive Effects of Critical Illness," Vol. 11, pp. 369-375, (2005) | |
| 7820 | | Semmler, Alexander, et al., Journal of Chemical Neuroanatomy, "Systematic Inflammation Induces Apoptosis with Variable Vulnerability of Different Brain | |
| 7821 | 2005 | Milbrandt. E.B. and Derek C. Angus, Current Opinion in Critical Care, "Potential Mechanisms and Markers of Critical Illness-Associated Cognitive Dysfunction," Vol. 11, pp.355-359, (2005) | |
| 7822 | 2005 | Rosenberg, M., et al., Burns, "Neuropsychological Outcomes of Pediatric Burn Patients Who Sustained Hypoxic Episodes," Vol. 31, pp. 883-889 (2005) | |
| 7823 | 2005 | Hopkins, RO., et al." Proc Am Thorac, Soc, "Hyperglycemia and Neurocognitive Outcome in ARDS Survivors (abstract)," Vol. 2, pp. A22 (2005) | |
| 7824 | 2004 | Hopkins, R., et al., Journal of the International Neuropsychological Society, "Quality of Life, Emotional, and Cognitive Function Following Acute Respiratory Distress Syndrome," Vol. 10, pp. 1005-1017, (2004) | |
| 7825 | 2004 | Jackson, James C., et al., Neuropsychology Review, "The Association Between Delirium and Cognitive Decline: A Review of the Empirical Literature," Vol. 14, No.2, pp. 87-98, 2004 | |
| 7826 | 2004 | Perry, V. Hugh, Brain, Behavior and Immunity, The Influence of Systemic Inflammation on Inflammation in the Brain: Implications for Chronic Neurodegenerative Disease," Vol. 18, pp. 407-413, (2004) | |
| 7827 | 2004 | Hopkins, R., et al., American Journal of Respiratory and Critical Care Medicine, "TwoYear Cognitive, Emotional, and Quality-of-Life Outcomes in Acute Respiratory Distress Syndrome," Vol. 171, pp. 340-346, (2004) | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7828 | 2003 | Jackson, James C., et al., Crit Care Med, "Six-Month Neuropsychological Outcome of Medical Intensive Care Unit Patients," Vol. 31, No.4, pp. 1226-1234, (2003) | |
| 7929 | 2002 | Wilson, Craig, et al., The American Geriatrics Society, "Cytokines and Cognition-The Case for a Head-to-Toe Inflammatory Paradigm," Vol. 50, No. 12. pp. 2041-2056, (2002) | |
| 7930 | 2001 | Rothenhausler, Hans-Bernd, et al., General Hospital Psychiatry, "The Relationship Between Cognitive Performance and Employment and Health Status in Long-Term Survivors ofthe Acute Respiratory Distress Syndrome: Results of an Exploratory Study," Vol. 23, pp. 90-96, (2001) | |
| 7931 | 2001 | Ely, E. Wesley, et al., JAMA, "Delirium in Mechanically Venitilated Patients: Validity and Reliability of the Confusion Assessment Method for the Intensive Care Unit (CAM-ICU)!' Vol. 286, No. 21, pp. 2703-2710, (2001). | |
| 7932 | | Marquis, K.A., et al., American Journal of Respiratory and Critical Care Medicine, Neuropsychological Sequelae in Survivors of ARDS Compared with Critically III Control Patients (abstract), Vol. 161, pp. A383, (2000) | |
| 7933 | | NO EXHIBIT | |
| 7934 | 1996 | Watkins, P.N., et al., Journal of Burn Care & Rehabilitation, "Postburn Psychologic Adaptation of Family Members of Patients With Burns," Vol. 17, No. I, pp. 78-92, 1996 | |
| 7935 | 2009 | Goyal, S., et al., J Burn Care Res, "Toxic Epidermal Necrolysis in Children: Medical, Surgical, and Ophthalmologic Considerations," Vol. 30, pp. 437-449,2009 | |
| 7936 | 2008 | Salvo, F., et al., Pharmacological Research, "Allergic Reactions to Oral Drugs: A Case/non-Case Study from an Italian Spontaneous Reporting Database (GIF)," Doi:IO.lOI6/j.phrs.2008.07.003, pp. 1-6, (2008) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7937 | 2008 | Yun, Sook Jung, et. al., Department of Dermatology, Chonnam National University Medical School, and Clinical Trail Center, Chonnam National University Hospital, "Serum Lactate Dehydrogenase Is A Novel Maker for the Evaluation of Disease Severity in the Early Stage of Toxic Epidermal Necrolysis," 217:254-259, DOI: 10.1159/000148255, (2008) | |
| 7938 | 2008 | Sharma V., et. al., Indian J. Dermatol Venereol Leprol "Stevens Johnson syndrome, toxic epdiermal necrolysis (TEN) and SJS-TEN overlap: A retrospective study of causative drugs and clinical outcome," 74:238-40, (2008) | |
| 7939 | 2008 | Khopkar, U., editor, et al., Indian Journal of Dermatology, Venereology, & Leprology, Table of Contents, Vol. 74, Issue 1, Jan-Feb (2008) | |
| 7940 | 2008 | Raksha, M. Patel, et al., Indian J Dermatol Venereology Leprology. "Clinical Study of Cutaneous Drug Eruptions in 200 Patients," 74:80, (2008) | |
| 7941 | 2007 | Mockenhaupt, M., et. al., Journal of Investigative Dermatology advanced online publications, "Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis: Assessment of Medication Risks with Emphasis on Recently Marketed Drugs," The EuroSCAR-Study," doi:IO.l038/sj.jid.5701033, (2007) | |
| 7942 | 2007 | Kliegman: Nelson Textbook of Pediatrics. 18th Edition, Ch. 653, Vesiculobullous Disorders, pp. 2685-2693, (2007). | |
| 7943 | 2007 | Dore, J. & Salisbury, R., J Bum Care Res, "Morbidity and Mortality of Mucocutaneous Diseases in the Pediatric Population at a Tertiary Care Center," 28:865-870, (2007) | |
| 7944 | 2007 | Neuman, M., et. al., Translational Research, "Apoptosis in Ibuprofen-Induced Stevens-Johnson Syndrome," 149:254-259, (2007) | |
| 7945 | 2006 | Stella, M., et al., Burns, "Toxic Epidermal Necrolysis (TEN) and Stevens-Johnson Syndrome (SJS); Experience with High-Dose Intravenous Immunolglobulins and Topical Conservative Approach A Retrospective Analysis," Vol. 33, pp. 452-459, -2006 | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7946 | 2005 | Pascuale, M., et al., American Academy of Ophthalmology. "Correlation of Corneal Complications with Eyelid Cicatricial Pathologies in Patients With Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Syndrome," Vol. 112, pp. 904-912 -2005 | |
| 7947 | 2005 | Paquet, P., et al., J Oral Pathol Med, "Cystic Lesion of the Parotid Following Drug Induced Toxic Epidermal Necrolysis (Lyell's syndrome)," 34: 380-2, (2005) | |
| 7948 | 2004 | Taghian, M., et al., Jour of Pediatrics, "Acute Vanishing Vile Duct Syndrome After Ibuprofen Therapy in a Child," pp. 273-6, (2004) | |
| 7949 | 2003 | Roujeau, J., et al., Arch Dermatol, "Intravenous Immunoglobulin Treatment for Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vol. 139, No.1, pp. 33-36, (2003) | |
| 7950 | 2003 | Mockenhaupt, M., et al., Neurology, "Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in New Users of Antiepileptics," pp. 1134-8, (2003) | |
| 7951 | 2002 | Sheridan, R., et al., Pediatrics 2002, "Long Term Consequences of Toxic Epidermal Necrolysis in Children," pp. 109: 74-78, (2002) | |
| 7952 | 2001 | Morelli, M., et al., Digestive Diseases & Sciences, "Stevens-Johnson Syndrome and Cholestatic Hepatitis," Vol. 46, No. 11, pp. 2385-8, (2001) | |
| 7953 | 1994 | Roujeau, J., et al., New England Jour of Med, "Severe Adverse Cutaneous Reactions to Drugs," Vol. 331, No. 19, pp. 1272-85, (1994) | |
| 7954 | 1994 | Halpern, S., et al., et al., Arch Dermatology, "Cutaneous Toxicity of Ibuprofen," Vol. 130, pp. 259-260, Feb. (1994) | |
| 7955 | 1992 | Parsons, 1, et al., International Jour of Dermatol, "Toxic Epidermal Necrolysis," Vol. 31, No. 11, pp. 749-68 (1992) | |
| 7956 | | Roujeau, J., et al., Jour of the Amer Academy of Dermatology, "Continuing Medical Education: Toxic Epidermal Necrolysis (Lyell Syndrome)," Vol. 23, No.6, pp.l39-58 (1990). | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7957 | 1989 | Stern, R., et al., Pharmacol Skin, "Adverse Cutaneous Reactions to Nonsteroidal Anti-Inflammatory Drugs," Vol. 2, pp. 148-156 (1989). | |
| 7958 | 1989 | (No Author Listed), G Ital. Dermatol Venereol, "Case-Control Surveillance of Stevens-Johnson Syndrome and Lyell's Syndrome. Presentation of the GISED Project," Vol. 124, No. 10, pp. 435-440 (1989). | |
| 7959 | 1982 | Hurwitz, Robert M.D., et al. J. Am Acad Dermatol, "Toxic shock syndrome or toxic epidermal necrolysis?", 7:246-254, (1982). | |
| 7960 | | Rzany, Berthold, et al., Jour Clin Epidemiol, "Epidemiology of Erythema Exsudativum Multiforme Majus, Stevens-Johnson Syndrome, Toxic Epidermal | |
| 7961 | 1996 | Necrolysis in German (1990-1992): Structure and Results ofa Population-Based Registry," VoI.49, No.7, pp. 769-773 (1996). | |
| 7962 | 1996 | Rzany, B., et al., British J. Of Dermatol, "Histopathological and epidemiological characteristics of patients with erythema exudativum multiforme major, StevensJohnson syndrome and toxic epidermal necrolysis," Vol. 135, pp. 6-11 (1996). | |
| 7963 | | Auquier-Dunant, MS, Arch Dermatol., "Correlations Between Clinical Patterns and Causes of Erythema Multiforme Majus, Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis," Vo1.138, pp. 1019-24 | |
| 7964 | | Mockenhaupt, M., Jour of Rheumatology, "The Risk of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis Associated with Nonsteroidal Antiinflammatory Drugs: A Multinational Perspective, " pp. 2234-40. | |
| 7965 | | Kelly, J., Jour Clin Epidemiol, "An International Collaborative Case-Control Study Of Severe Cutaneous Adverse Reactions (SCAR). Design and Methods," Vol. 48, No.9 pp. 1099-1108 | |
| 7966 | | Murphy M., et al., Jour of Clin Ultrasound, "Hematocolpos Caused by Genital Bullous Lesions in a Patient with Stevens-Johnson Syndrome," Vol. 26, No. I,pp. 52-4, (1998) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7967 | 1985 | Ting, H. et al., International Journal of Dermatology, "Stevens-Johnson Syndrome: A Review of 34 Cases," Vol. 24, No.9, pp. 587-591, (1985) | |
| 7968 | | | |
| 7969 | 2008 | Abe R., Toxic Epidermal Necrolysis and Stevens-Johnson Syndrome: Soluble Fas Lingand Involvement in the Pathomechansims of these Diseases.  J Dermatol Sci 52: 151-9, 2008 | |
| 7970 | 1999 | Arnold R. Seifert M, Asadullah K, Volk HD. Crosstalk between keratinocytes and T lymphocytes via Fas/Fas ligand interaction: modulation by cytokines. J. Immunol 162: 7140-7, 1999. | |
| 7971 | 2001 | Bachot N, Roujeau JC. Physiopathology and treatment of severe drug eruptions.  Curr Opin Allergy Clin Immunol 1: 293-8, 2001. | |
| 7972 | 1989 | Baillier TA, Adams WJ, Kaiser DG, Olanoff LS, Halstead GW, Harpootlian H, Van Giessen GJ. Mechanistic studies of the metabolic chiral inversion of (R)-ibuprofen in humans.  J Pharmacol Exp Ther 249: 517-23, 1989. | |
| 7973 | 2008 | Borchers AT, Lee JL, Naguwa SM, Cheema GS, Gershwin ME.  Stevens-Johnson syndrome and toxis epidermal necrolysis.  Autoimmun Rev 7: 598-605, 2008. | |
| 7974 | | Castell, J.V., A larrauri, and M.J. Gomez-Lechon. 1988.  A study of the relative hepatotoxicity in vitro of the non-steroidal anti-inflammatory drugs ibuprofen, flurbiprofen and butibufen. Xenobiotica; the Fate of Foreign Compounds in Biological Systems 18, (6) (Jun): 737-45 | |
| 7975 | 1994 | Cheng H, Rogers JD, Demetriades JL, Holland SD, Seibold JR, Depuy E. Pharmacokinetics and bioinversion of ibuprofen enantiomers in human. Pharm Res 11: 824-30, 1994. | |
| 7976 | 2002 | Correia O, Delgado L, Barbosa IL, Campilho F, Fleming-Torrinha J. Increased interleukin 10, tumor necrosis factor alpha, and interleukin 6 levels in blister fluid of toxic epidermal necrolysis.  J Am Acad Dermatol 47:58-62, 2002. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7977 | 2009 | Elzagallaai, A.A., S.R. Knowles, M.J. Rieder, J.R. Bend, N.H. Shear, and G. Koren. 2009. In vitro testing for the diagnosis of anticonvulsant hypersensitivitysyndrome: A systematic review. Molecular Diagnosis & Therapy 13, (5): 313-30 | |
| 7978 | 2001 | Evans AM. Comparative pharmacology of S(+)-ibuprofen and (RS)-ibuprofen. Clin Rheumatol 20 Suppl 1: S9-14, 2001. | |
| 7979 | 1992 | Evans AM. Enantioselective pharmacodynamics and pharmacokinetics of chiral non-seroidal anti-inflammatory drugs. Eur J Clin Pharmacol 42:237-56, 1992. | |
| 7980 | 2008 | FDA.TNF-alpha Antagonists. Drug Safety Newsletter 1[2], 18-22.2008. FDA. Ref Type: Newspaper | |
| 7981 | 2005 | Guzelian PS, Victoroff MS, Halmes C, James RC, Guzelian CP. Evidence-based toxicology; a comprehensive framework for causation. Human & Experimental Toxicology 24: 161-201, 2005. | |
| 7982 | 2005 | Hao H, Wang G, Sun J. Enantioselective pharmacokinetics of ibuprofen and involved mechanisms. Drug Metab rev 37:215-34, 2005. | |
| 7983 | | Itoh, S., T. Satoh, Y. Tsukada, M. Igarashi, A. Ichinoe, and T. Sakata. 1980. Drug-induced liver injury and microsomal arylamidase activity in needle biopsy of human liver. Hepato-Gastroenterology 27, (6) 9Dec): 423-31. | |
| 7984 | 1997 | Jorres A, Dinter H, Topley N, Gahl GM, Frei U, Scholz P. Inhibition of tumour necrosis factor production in endotoxin-stimulated human mononuclear leukocytes by the prostacyclin analogue iloprost: cellular mechanisms. Cytokine 9: 119-25, 1997. | |
| 7985 | | NO EXHIBIT | |
| 7986 | 2003 | Kaehler ST, Phleps W, Hesse E. Dexibuprofen: pharmacology, therapeutic uses and safety. Inflammopharmacology 11:371-83, 2003. | |
| 7987 | 1976 | Kaiser DG, Vangiessen GJ, Reischer RJ, Wechter WJ. Isomeric inversion of ibuprofen (R)-enaniomer in humans. J Pharm Sci 65:269-73, 1976. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 7988 | 1988 | Kunkel SL, Spengler M, May MA, Spengler R, Larrick J, Remick D. Prostaglandin E2 regulates macrophage-derived tumor necrosis factor gene expression J Biol Chem 263: 5380-4, 1988. | |
| 7989 | 2000 | Leaute-Labreze C, Lamireau T, Chawki D, Maleville J, Taieb A. Diagnosis, classification, and management of erythema multiforme and Stevens-Johnson syndrome.  Arch Dis Child 83:347-52, 2000. | |
| 7990 | 1985 | Lee EJ, Williams K, Day R, Graham G, Champion D. Stereoselective disposition of ibuprofen enantiomers in man.  Br J Clin Pharmacol 19:669-74, 1985. | |
| 7991 | 2004 | Lee EJ, Williams K, Day R, Graham G, Champion D. Stereoselective disposition of ibuprofen enantiomers in man. 1985. Br J Clin Pharmacol 58:S759-S764, 2004. | |
| 7992 | 1996 | Leising G, Resel R, Stelzer F, Tasch S, Lanziner A, Hantich G. Physical aspects of dexiburprofen and racemic ibuprofen. J Clin Pharmacol 36:3S-6S, 1996. | |
| 7993 | 2004 | Nassif A, Moslehi H, Le GS, Bagot M, Lyonnet L, Michel L, Boumsell L, Bensussan A, Roujeau JC. Evaluation of the potential role of cytokines in toxic epidermal necrolysis. J Invest Dermatol 123:850-5, 2004. | |
| 7994 | 2010 | Neuman MG. Expert Report of Manuela G. Neuman, Ph.D: 2010. | |
| 7995 | | Paquet, P., and G.E. Pierard. 2010.  New insights in toxic epidermal necrolysis (lyell's syndrome): Clinical considerations, pathobiology and targeted treatments revisited. Drug Safety : An International Journal of Medical Toxicology and Drug | |
| 7996 | 2009 | Rainsford, K.D. 2009.  Ibuprofen: Pharmacology, efficacy and safety. Inflammopharmacology 17, (6) (Dec): 275-342. | |
| 7997 | 1988 | Rasmussen JE.  Update on the Stevens-Johnson syndrome.  Cleve Clin J Med 55: 412-4, 1988. | |
| 7998 | 2006 | Roujeau JC. Immune mechanisms in drug allergy. Allergol Int 55: 27-33, 2006. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 7999 | 1991 | Rudy AC, Knight PM, Brater DC, Hall SD. Stereoselective metabolism of ibuprofen in humans: administration of R-, S-and racemic ibuprofen. J Pharmacol Exp Ther 259: 1133-9, 1991. | |
| 8000 | 2007 | Stur K, Karlhofer FM, Stingl G. Soluble FAS ligand: a discriminating feature between drug-induced skin eruptions and viral exanthemas. J Invest Dermatol 127: 802-7, 2007. | |
| 8001 | 2004 | Tapia, B, Padial A, Sanchez-Sabate E, varez-Ferreira J, Morel E, Blanca M, Bellon T. Involvement of CCL27-CCR 10 interactions in drug-induced cutaneous reactions. J Allergy Clin Immunol 114: 335-40, 2004. | |
| 8002 | 2006 | Thappa DM. STEVENS-JOHNSON SYNDROME.  Drugs Alert 2: 1-4, 2006. | |
| 8003 | 1996 | U.S. DHHS F. Transcript of Joint Meeting of the Nonprescription Drugs Advisory Committee and Arthritis Drugs Advisory Committee (NDA 20-373). 1996. | |
| 8004 | 1974 | Wechter WJ, Loughhead DG, Reischer RJ, Vangiessen GJ, Kaiser DG. Enzymataic inversion at saturated carbon; nature and mechanism of the inversion of R(-) p-iso-butyl hydratropic acid. Biochem Bophys Res Commun 61: 833-7, 1974. | |
| 8005 | 1985 | Weisman SM, Felsen D, Vaughan EDJ. Indications and contraindications for the use of nonsteroidal antiinflammatory drugs in urology. Semin Urol 3:301-10, 1985. | |
| 8006 | | Yoshimura T, Hamaguchi E, Usami E, Nakashima K, Kawaguchi M, Suzuki N, Okamoto Y, Nakao T, Yamazaki F.  Increased in vitro release of interferon-gamma from ampicillin-stimulated peripheral blood mononuclear cells in Stevens-Johnson syndrome.  Biol Pharm Bull 27: 929-31, 2004. | |
| 8007 | | NO EXHIBIT | |
| 8008 | 7/14/1984 | FDA Medical Officer Review, Labeling Comparison Study, July 14, 1984 | Lacks authentication (Rule 901) |
| 8009 | | Ibuprofen (McKesson) Rx Product label rev. 5/07 | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8010 | 2002 | Gigerenzer, G.  Calculated Risks.  New York: Simon and Schuster, 2002 | |
| 8011 | | Mayo Clinic Symptoms of SJS: available at http://www.mayoclinic.com/health/stevens-johnson-syndrome/DS00940/DSECTION=symptoms | Lacks authentication (Rule 901) |
| 8012 | | NO EXHIBIT | |
| 8013 | 2001 | Morris, L.A. and Aikin, K.J., The "pharmacokinetics" of patient communications. Drug Information Journal, 2001, 36(2), 509-527. | |
| 8014 | | NO EXHIBIT | |
| 8015 | 2010 | Van den Broek, P., Using texts in science education: Cognitive processes and knowledge representation.  Science, 2010, 328, 453-456. | |
| 8016 | | | |
| 8017 | 6/25/2005 | FDA letter, supplemental labeling request CBE, June 20, 2005; June 25, 2005 | Lacks authentication (Rule 901) |
| 8018 | | FDA, Guidance to Industry, Labeling OTC Drug Products; Questions and Answers, December, 2008 | Lacks authentication (Rule 901) |
| 8019 | | NO EXHIBIT | |
| 8020 | 1997 | Federal Register: OTC Labeling Requirements, March 17, 1999; proposed rule February 27, pg. 65, 1997. | |
| 8021 | 3/22/1995 | McNeil, submission of Children's Motrin Labeling, March 22, 1995. | |
| 8022 | | McNeil, correspondence regarding Children's Motrin, April 12, 1995; May 4, 1995; May 10, 1995; June 20, 1997; June 1, 1998 | |
| 8023 | | NO EXHIBIT | |
| 8024 | 1976 | Karch FD, et al: Commentary: Adverse drug reactions - a matter of opinion, Clinical Pharmacology and Theraeutics 1976;19:489-492. | |
| 8025 | | Koch-Weser J, et al: The ambiguity of adverse drug reactions.  European Journal of Clinical Pharmacology 1977;11:75-78. | |
| 8026 | | NO EXHIBIT | |
| 8027 | 1985 | Louik C, et al: A study of adverse reaction algorithms in a drug surveillance program. Clinical Pharmacology and Therapeutics 1985;38:183-187. | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8028 | 1986 | Pere JC, et al: Computerized comparison of six adverse drug assessment procedures.  Clinical Pharmacology and Therapeutics. 1986;40:451-461. | |
| 8029 | 1994 | Miremont G, et al: Adverse drug reactions: physicians' opinions versus a causality assessment method.  European Journal of Clinical Pharmacology 1994;46:285-289. | |
| 8030 | | http://www.fda.gov/downloads/Drugs/Drug Safety/Postmarket Drug Safety Informationfor PatientsandProviders/UCM 192556.pdf | Lacks authentication (Rule 901) |
| 8031 | | | |
| 8032 | | http://www.fda.gov/ohrms/dockets/ac/06/briefing/ 2006-420B1_09_FDA-Tab09.pdf | Lacks authentication (Rule 901) |
| 8033 | | Roberts, Eve, Liver Disease in Children, Third Edition, "Drug Induced Liver Disease." | |
| 8034 | | Strom, Brian L., et. al., Stat. In Med., "Using a Claims Database to Investigate Drug-Induced Stevens-Johnson Syndrome," Vol. 10, pp. 565-576 (1991) | |
| 8035 | 2010 | Nanau, Radu, et. al., Translational Res., "Review Article: Ibuprofen-induced hypersensitivity syndrome," Vol. 155, No. 6, pp. 275-293 (2010) | |
| 8036 | 1992 | Degott, Claude, et. al., Hepatology, "Drug-Induced Prolonged Cholestasis in Adults: A Histological Semiquantitative Study Demonstrating Progressive Ductopenia," Vol. 15, No. 2, p. 244-251 (1992). | |
| 8037 | 2008 | Reau, Nancy, M.D., et. al., Clinics in Liver Disease, "Vanishing Bile Duct Syndrome," Vol. 12, pp. 203-217 (2008) | |
| 8038 | 1994 | Dousset, Bertrand, M.D., et. al., N.E.J.M., "Acute Vanishing Bile Duct Syndrome after Interferon Therapy for Recurrent HCV Infection in Liver-Transplant Recipients," Vol. 330, No. 16, pp. 116-1161 (1994). | |
| 8039 | 1984 | Wintroub, B.U., et al., Current Perspectives in Immunodermatology.  "Cutaneous Drug Reactions," pp. 75-97 (1984) | |
| 8040 | 1987 | Stern, Robert, et. al., Adv. Dermatology, "Adverse Drug Reactions: Reporting & Evaluating Cutaneous Reactions," 2:3-18 (1987) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8041 | 1989 | Stern, Robert, et al.,"  J. Amer. Acad. Derm. "Usefulness of Case Report Literature in Determining Drugs Responsible for Toxic Epidermal Necrolysis." Vol. 21, No.2, Part 1, pp. 317-322 (1989) | |
| 8042 | 1991 | Strom, Brian Arch. Dermatology, "A Population Based Study of Stevens-Johnson Syndrome," Vol. 127, pp. 831-838 (1991) | |
| 8043 | 1991 | 1991 PDR-Pediaprofen | |
| 8044 | 1993 | 1993 PDR- Pediaprofen | |
| 8045 | 1994 | 1994 PDR- Children's Motrin | |
| 8046 | 1995 | 1995- PDR- Children's Motrin | |
| 8047 | 1996 | 1996-PDR-OTC Children's Motrin | |
| 8048 | 1997 | 1997- PDR-OTC-Children's Motrin | |
| 8049 | 2006 | 2006- PDR-Children's Motrin | |
| 8050 | | Inlingua- Insert for Dolormin for Children, Ibuprofen Juice | Lacks authentication (Rule 901) |
| 8051 | | Children's Motrin Suspension Final Printed Labeling (727/95)(LFR00334676-LFR00334689) | |
| 8052 | | McNeil Consumer Products Company Clinical Study Report Protocol 90-056 (Phase IV)(MC074066-MC074185) | |
| 8053 | | Patient Data Listing for Study 90-056- Children's Motrin Ibuprofen Suspension (MOT00000761-00000762) | |
| 8054 | | FDA letter to Vivian Chester regarding Sine Aid | |
| 8055 | 8/17/1993 | 8/17/83- Memo to Arthritis Advisory Committee from FDA regarding Adverse Reaction Reports (MC067313-MC067315) | |
| 8056 | 5/31/1984 | 5/31/84- Letter to Robert Temple re Ibuprofen-Summary Basis of Approval (MC067066-MC067090) | |
| 8057 | 6/6/1984 | 6/6/84- Letter from Thomas Gates to Healthwriter regarding change from prescription to over-the-counter status of ibuprofen (MC067171) | |
| 8058 | 6/19/1984 | 6/19/84- Ibuprofen Petition for Reconsideration of Approval of New Drug Applications (MC067238-MC067247) | |
| 8059 | 8/22/1984 | 8/22/84- Letter to Tony Temple from Goldfrank, Weisman & Howland (MC065014-MC065015) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8060 | Aug-84 | 8/84- Iburpofen: An Analysis of Safety and Efficacy (MC065017-MC065039) | |
| 8061 | 9/12/1984 | 9/12/84- Letter from Lloyd F. Miller to Tony regarding Weisman Manuscript (MC65016) | |
| 8062 | 3/31/1988 | 3/31/88- Letter from Thomas Gates to FDA enclosing NDA for Ibuprofen Pediatric Suspension (MC06A000796) | |
| 8063 | 3/31/1988 | 3/31/88- Ibuprofen Pediatric Suspension New Drug Application | |
| 8064 | 3/14/1989 | 3/14/89- Memo to Tony Temple Regarding Labeling and Insert for Ibuprofen Pediatric Suspension (MC071665) | |
| 8065 | 12/22/1989 | 12/22/89- File copy regarding Pediaprofen Suspension | Lacks authentication (Rule 901) |
| 8066 | 12/20/1990 | 12/20/90- Protocol- The Boston University Fever Study (MC070223-MC070233; MC01A000477-MC01A000493) | |
| 8067 | Apr-92 | 4/92- The Boston University Fever Study:   An Assessment of the Safety of Pediatric Ibuprofen (Interim Report) (MC12A001046-MC12A001048) | |
| 8068 | 6/11/1992 | 6/11/92 McNeil Letter Re OTC Switch of Pedia-Profen (MC070811-MC70852) | |
| 8069 | 2/12/1993 | 2/12/93- BUFS Questionnaire (MOT00000765-MOT000000766) | |
| 8070 | | BUFS Data Listing for Protocol (MC044005-MC04408) | |
| 8071 | 10/29/1993 | 10/29/93-Children's Motrin OTC Dosing (MC071501) | |
| 8072 | Nov-93 | 11/93- The Boston University Fever Study Draft of Final Report (MC070645-MC070737; MC070840-MC070852) | |
| 8073 | | BUFS Questionnaire (Alexander Bordeaux) | Lacks authentication (Rule 901) |
| 8074 | 11/14/1994 | 11/14/94- Facsimile to Vivian Chester from Susan Guckenheimer regarding Motrin Label (MC013A000754-MC013A000775) | |
| 8075 | 5/9/1995 | 5/9/95- FDA letter to Willie Pagsuyin regarding promotional materials for Motrin pediatric products | |
| 8076 | 5/31/1995 | 5/31/95 - Revised Proposed OTC Labeling For Children's Motrin Suspension (MC071324 - MC071327) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8077 | 6/16/1995 | 6/16/95- Fax from DDMAC to Willie Pagsuyin regarding labeling (MC063712-MC06316) | |
| 8078 | 11/20/1995 | 11/20/95- Revised Q&As regarding Children's Motrin Suspension (MC070933-MC070946) | |
| 8079 | 4/16/1996 | 4/16/96- Letter from McNeil to FDA with electronic copy of final printed labeling (combined package insert) for pediatric Motrin products & draft labeling per FDA Approval Letter (MC12A001438-MC12A001465) | |
| 8080 | 2/25/1997 | 2/25/97- Protocol of Assay (LFR00246220-LFR00246268) | |
| 8081 | 10/3/1997 | 10/3/97- Regulatory Copy of Motrin IB Tablets & Motrin IB Caplets Annual Report (LFR 00246082-LFR00246219) | |
| 8082 | 5/7/1998 | 5/7/98- Children's Motrin Suspension- Method Validation Materials (LFR00334784-LFR00334860) | |
| 8083 | 12/20/2001 | 12/20/01- Regulatory Copy- Children's Motrin Suspension- Final Printed label (MC0A000622-MC02A000633) | |
| 8084 | 6/9/2003 | 6/9/03- Release of Draft Guidance Document & Guidance for Industry- Basic Product Monograph Information for NSAIDs (MOT00007205-MOT00007229) | |
| 8085 | 3/24/2004 | 3/24/04- email from Mary Joan Denisco- re Review Motrin Rx Suspension label for FDA Response | |
| 8086 | 2/15/05- | 2/15/05-Citizen's Petition | |
| 8087 | 4/6/2005 | 4/6/05- FDA Decision Memorandum regarding Agency action regarding NSAIDs and cardiovascular risk | |
| 8088 | 6/15/2005 | 6/15/05- FDA letter regarding "allergy alert" and SJS warnings (MOT00007466-MOT00007474) | |
| 8089 | 8/5/2005 | 8/5/05-FDA Response to Citizen's Petition | |
| 8090 | 5/27/2010 | 5/27/10- Transcript of Hearing of the House Oversight & Government Reform Committee regarding "Johnson and Johnson's Regall of Children's Tylenol and Other Children's Medicines." | |
| 8091 | 5/27/2010 | 5/27/10- Testimony of Colleen Goggins Before the U.S. House of Representatives | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8092 | 5/27/2010 | 5/27/10- Statement of Joshua M. Sharfstein Before the U.S. House of Representatives | |
| 8093 | | NDA 19-012 Nuprin, Haltran, Motrin IB Annual Report (LFR00246269-LFR00246338) | |
| 8094 | 1/29/1995 | 1/29/95-Medwatch Report (MC074063) | |
| 8095 | 3/31/1995 | 3/31/95-Medwatch Report (MC12A000937) | |
| 8096 | 5/15/1995 | 5/15/95- Medwatch Report (MC11A000972) | |
| 8097 | 5/28/1996 | 5/28/96- Medwatch Report (MC04A001974) | |
| 8098 | 7/22/1996 | 7/22/96-Medwatch Report re Kiley Wolfe (MOT0001153) | |
| 8099 | 8/21/1996 | 8/21/96- Medwatch Report re Kiley Wolfe (MOT0001153) | |
| 8100 | 11/10/1997 | 11/10/97 Medwatch Report (MC073972) | |
| 8101 | 9/22/1998 | 9/22/98 Medwatch Report (MOT00015853) | |
| 8102 | 1/20/2000 | 1/20/00- Medwatch Report- (MC079396) | |
| 8103 | 2/22/2000 | 2/22/00- Medwatch Report- (MC079438) | |
| 8104 | 4/18/2003 | 4/18/03- Medwatch Report- (MC079465) | |
| 8105 | 6/20/2003 | 6/20/03- Medwatch Report- (MC079465) | |
| 8106 | | Adverse Drug Experience Reporting Procedures (MC000035-MC000043) | |
| 8107 | | Children's Motrin Q&A (MCO71195-MC71199) | |
| 8108 | | Printouts from www.motrin.com | Lacks authentication (Rule 901) |
| 8109 | | Summary of Product Characteristics- Inpren 5% Gel (INT00000338-INT00000365) | Lacks authentication (Rule 901) |
| 8110 | | 21 CFR Section 312.32- IND Safety Report | |
| 8111 | | Motrin Advertisement - "In Childhood Fever, Because Safety Is Your First Concern" | Lacks authentication (Rule 901) |
| 8112 | | CV of Willie Pagsuyin | |
| 8113 | | CV of Peter Bell | |
| 8114 | | CV of Eileen Helzner | |
| 8115 | | International Safety Data - MC0SA000218 - 000219 | |
| 8116 | 8/24/2006 | 8/24/06- Letter from William Balistreri, M.D. | Lacks authentication (Rule 901) |
| 8117 | 9/30/2010 | Testimony of Mr. William C. Weldon, Chairman and Chief Executive Officer at Johnson & Johnson before the Commission on Oversight and Government Reform in at the United States House of Representatives on September 30, 2010 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8118 | | Article: Johnson & Johnson Sued by Oregon Claiming Secret Motrin Recall Risked Harm | |
| 8119 | | Article: Regarding 2010 Recall of McNeil Medications | |
| 8120 | | Children's Motrin Print Advertisements | Lacks authentication (Rule 901) |
| 8121 | | Kiley Wolfe's School Records | |
| 8122 | | Application for SSI Disability | |
| 8123 | | Social Security Decision | |
| 8124 | 3/4/2009 | Wyeth v. Levine (Supreme Court Decision March 4, 2009) | |
| 8125 | | Kiley Wolfe' Report Cards | |
| 8126 | | Letters to and from Kiley and her dad, William Wolfe | |
| 8127 | | Application for High School Independent Study Courses. | |
| 8128 | 6/1/1996 | Assurant Health Medical Lien in the amount of $7,022.27 for services on June 1, 1996 | |
| 8129 | | State of Louisiana Medicaid Lien Letter of September 22, 2010 in the amount of $1,493.08 | |
| 8130 | 2/15/2010 | State of Louisiana Medicaid Lien Letter of February 15, 2010 in the amount of $1,661.32 | |
| 8131 | | Fortis/Assurant Claims Information | |
| 8132 | | Blue Cross Claim Summaries | |
| 8133 | | Unicare Claim Summaries | |
| 8134 | 1996 | Medical Expenses / Out-of-Pocket Expenses: 1996 | |
| 8135 | 1997 | Medical Expenses/ Out-of-Pocket Expenses: 1997 | |
| 8136 | 1998 | Medical Expenses/ Out-of-Pocket Expenses: 1998 | |
| 8137 | 1999 | Medical Expenses/ Out-of-Pocket Expenses: 1999 | |
| 8138 | 2000 | Medical Expenses / Out-of-Pocket Expenses: 2000 | |
| 8139 | 2001 | Medical Expenses/ Out-of-Pocket Expenses: 2001 | |
| 8140 | 2002 | Medical Expenses/ Out-of-Pocket Expenses: 2002 | |
| 8141 | 2003 | Medical Expenses/ Out-of-Pocket Expenses: 2003 | |
| 8142 | 2004 | Medical Expenses/ Out-of-Pocket Expenses: 2004 | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8143 | 2005 | Medical Expenses/ Out-of-Pocket Expenses: 2005 | |
| 8144 | 2006 | Medical Expenses/ Out-of-Pocket Expenses: 2006 | |
| 8145 | 1995 | 1995 Explanation of Benefits from Time Insurance | |
| 8146 | 1996 | 1996 Explanation of Benefits from John Hancock | |
| 8147 | 1997 | 1997 Explanation of Benefits from Time Insurance | |
| 8148 | 1998 | 1998 Explanation of Benefits from Fortis Insurance Company | |
| 8149 | 1999 | 1999 Explanation of Benefits from John Hancock Ins. Co. | |
| 8150 | 1999 | 1999 Explanation of Benefits from Fortis Insurance Company | |
| 8151 | 1999 | 1999 Explanation of Benefits from John Hancock | |
| 8152 | 2000 | 2000 Explanation of Benefits from John Hancock | |
| 8153 | 2000 | 2000 Explanation of Benefits from Fortis Insurance Company | |
| 8154 | 2000 | 2000 Explanation of Benefits from John Hancock | |
| 8155 | 2001 | 2001 Explanation of Benefits from Unicare Life & Health Assoc. Services | |
| 8156 | 2001 | 2001 Explanation of Benefits from Fortis Insurance Company | |
| 8157 | 2002 | 2002 Explanation of Benefits from Fortis Insurance Company | |
| 8158 | 2002 | 2002 Explanation of Benefits from Unicare | |
| 8159 | 2004 | 2003 Explanation of Benefits from Fortis Insurance Company | |
| 8160 | 2004 | 2004 Explanation of Benefits from Fortis Insurance Company | |
| 8161 | 2004 | 2004 Explanation of Benefits from Unicare | |
| 8162 | 2004 | 2004 Explanation of Benefits from Blue Cross | |
| 8163 | 2005 | 2005 Explanation of Benefits from Fortis Insurance Company | |
| 8164 | 2005 | 2005 Explanation of Benefits from Blue Cross | |
| 8165 | 2005 | 2005 Explanation of Benefits from Assurant Ins. Company / Time Ins. Co.. | |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8166 | 2006 | 2006 Explanation of Benefits from Assurant Ins. Company / Time Ins. Co.. | |
| 8167 | 2006 | 2006 Explanation of Benefits from Blue Cross | |
| 8168 | 2007 | 2007 Explanation of Benefits from Assurant Ins. Company / Time Ins. Co.. | |
| 8169 | 2008 | 2008 Explanation of Benefits from Blue Cross | |
| 8170 | | Cincinnati Children's Billing Records | |
| 8171 | | Nemours Billing Records | |
| 8172 | | Owen Scott Billing Records | |
| 8173 | | Neuromedical Center Billing Records | |
| 8174 | | CVS Pharmacy Billing Records | |
| 8175 | | Baton Rouge Urology Clinic Billing Records | |
| 8176 | | Louisiana Cardiology Associates Billing Records | |
| 8177 | | Janet Leland's Diary and Phone Book | |
| 8178 | 2004 | Kiley's Medical Records of 2004 | |
| 8179 | | Junior Strength Motrin Label | |
| 8180 | | Articles Re: Children's Motrin Over the Counter | |
| 8181 | | Kiley's School Chronology | |
| 8182 | | Article Re: Johnson and Johnson Reaches For a Band-Aid | |
| 8183 | | Photographs of Kiley Wolfe before illness | |
| 8184 | | Photographs of Kiley Wolfe while in Boston Children's Hospital | |
| 8185 | | Photographs of Kiley Wolfe taken before and after transplant | |
| 8186 | | Prescription For Antipyrine/Benzocaine (A/B OTC 15 ml) | |
| 8187 | | Baptist Health Medical Records | |
| 8188 | | Itemization/Documentation of Out-of-Pocket Expenses Incurred by William Wolfe | |
| 8189 | | Children's Motrin Annual Report No. 1 regarding distribution (MC02A00816) | |
| 8190 | | Children's Motrin Annual Report No. 2 regarding distribution (MC02A000895) | |
| 8191 | | Children's Motrin Annual Report No. 3 regarding distribution (MC02A000895) | |
| 8192 | | Children's Motrin Annual Report No. 8 regarding distribution (MC03A01332) | |
| 8193 | | Children's Motrin Annual Report No. 4 (LFR0339726) | |
| 8194 | | Children's Motrin Annual Report No. 5 Distribution Data (LFR01252361) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8195 | | Children's Motrin Annual Report No. 6 Distribution Data (LFR01252734) | |
| 8196 | | Children's Motrin Annual Report No. 7 Distribution Data (LFR01253174) | |
| 8197 | | Children's Motrin Annual Report No. 9 Distribution Data (LFR01258313) | |
| 8198 | | Children's Motrin Annual Report No. 10 Distribution Data (LFR01258877) | |
| 8199 | | Children's Motrin Annual Report No. 11 Distribution Data (LFR01261163) | |
| 8200 | | Code Orange Campaign for Motrin (MOT01245364-MOT1245366) | |
| 8201 | | Motrin IB 2003 Media Plan Budget Summary (MOT01245357) | |
| 8202 | | Motrin IB 2004 Media Plan (MOT01245372) | |
| 8203 | | Motrin IB 2005 Media Plan (MOT01245376) | |
| 8204 | | Motrin IB 2006 Media Plan (MOT01245379) | |
| 8205 | | Motrin IB 2007 Media Plan (MOT 01245383) | |
| 8206 | | Motrin IB 2008 Media Plan (MOT01245384) | |
| 8207 | 1996 | 1996 Advertisement "Introducing Children's Motrin" (MOT01245385) | |
| 8208 | 1996 | 1996 Advertisement/Coupon "The 8-Hour Breakthrough in Breaking High Fever" (MOT01245386) | |
| 8209 | 1998 | 1998 Advertisements regarding Children's Motrin (MOT01246388) | |
| 8210 | | "Relief Pitcher" Advertisement (MOT01245388) | |
| 8211 | | "Protects Her Turf" Advertisement (MOT01245389) | |
| 8212 | | "Tell High Fever to Kiss Off" Advertisement (MOT01245390) | |
| 8213 | | "She Got the Fever You Got the Cure" (MOT01245391) | |
| 8214 | 2006 | 2006 "Flex Your Family Muscle" Advertisement | |
| 8215 | | Motrin Peds Dye Free 2003 Media Plan Budget Summary (MOT01245393) | |
| 8216 | | Children's Motrin 2004 Media Plan Budget Summary (MOT01245399) | |
| 8217 | | Children's Tylenol 2005 Media Plan (MOT01245405) | |
| 8218 | | Johnson & Johnson 2006 Pediatrics Franchise Media Plan (MOT0124540) | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8219 | | Story Board "Child's World Full of Firsts" | |
| 8220 | 1995 | Gebhart, M., et al., Z Rheumatol, "Cutaneous side-effects of nonsteroidal anti-inflammatory drugs (NSAID)," Vol. 54, No. 6, pp. 405-412 (1995) | |
| 8221 | | Galindo, C. et al., Rev. Esp. Enferm. Dig. "Acute pancreatitis associated with hepatotoxicity incuded by amoxicillin-clavulanic acid." Vol. 87, No. 8 pp. 597-600 (1995) | |
| 8222 | 1995 | Prieto, Paula, et al., Rev. Clin. Esp. "Bendazac hepatotoxicity: analysis of 16 cases," Vol. 195 No. 6, (1995) | |
| 8223 | | Heathcote, J., Gastroenterologist, "Hepatotoxicity: newer aspects of pathogenesis and treatment," Vol. 3, No. 2, pp. 119-129 | |
| 8224 | 1995 | Zaragoza, Marcet et al., Rev. Esp. Enferm Dig., "NSAID-induced hepatotoxicity: aceclofenac and diclofenac," Vol. 87, No. 6, pp. 472-475 (1995) | |
| 8225 | 1995 | Cheriyan, S., et al., Allergy Proc,  "The outcome of Stevens-Johnson syndrome treated with corticosteroids," Vol. 16, No. 4, pp. 151-155 (1995) | |
| 8226 | 1993 | Pott, G, Z Gastroenterol, "Drug-induced cholestasis," Vol 31, Supp. 2, pp. 73-75 (1993) | |
| 8227 | | Lee, WM, Aliment Pharmacol Ther, "Review article: drug-induced hepatotoxicity," Vol. 7, No. 5, pp. 477-485. | |
| 8228 | 1993 | Yoshimura T., et al., Biol Pharm Bull, "Diagnosis of drug allergy by the lymphocyte stimulation test with MTT (3-(4,5-dimethyl thiazol-2-yl), -2, 5-diphenyl tetrazolium bromide] assay," Vol. 15, No. 7, pp. 686-689 (1993). | |
| 8229 | 1993 | Vigouroux C, Rev Med Interne, "Disclosure of systemic lupus erythematosus in a case of hepatitis caused by ibuprofen," Vol. 14, No. 9, pp. 856-859 (1993). | |
| 8230 | | Labels and/or package inserts and/or box label and/or physician desk reference entries relating to and for the years 1992 - 2008 for OTC Children's Motrin; | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8231 | | Labels and/or package inserts and/or box label and/or physician desk reference entries relating to and for the years 1992 - 2008 for Prescription Children's Motrin; | Lacks authentication (Rule 901) |
| 8232 | | Labels and/or package inserts and/or box label and/or physician desk reference entries relating to and for the years 1992 - 2008 for Pedia-Profen; | Lacks authentication (Rule 901) |
| 8233 | | Labels and/or package inserts and/or box label and/or physician desk reference entries relating to and for the years 1992 - 2008 for Motrin (Adult); | Lacks authentication (Rule 901) |
| 8234 | | Labels and/or package inserts and/or box label and/or physician desk reference entries relating to and for the years 1992 - 2008 for any other name of ibuprofen marketed by McNeil and/or Johnson & Johnson. | Lacks authentication (Rule 901) |
| 8235 | | Labels and/or package inserts and/or box labels and/or PDR reference entries relating to Motrin marked by Upjohn or any other company from 1978 - 1994 | Lacks authentication (Rule 901) |
| 8236 | | Labels and/or package/inserts and/or box labels and/or PDR reference entries relating to Motrin marketed in foreign countries from 1994 - 2008. | Lacks authentication (Rule 901) |
| 8237 | 1995 | 1995 Children's Motrin OTC Label/Box Label | |
| 8238 | 1996 | 1996 Children's Motrin OTC Label/Box Label | |
| 8239 | 1997 | 1997 Children's Motrin OTC Label/Box Label | |
| 8240 | 1998 | 1998 Children's Motrin OTC Label/Box Label | |
| 8241 | 1999 | 1999 Children's Motrin OTC Label/Box Label | |
| 8242 | 2000 | 2000 Children's Motrin OTC Label/Box Label | |
| 8243 | 2001 | 2001 Children's Motrin OTC Label/Box Label | |
| 8244 | 2002 | 2002 Children's Motrin OTC Label/Box Label | |
| 8245 | 2003 | 2003 Children's Motrin OTC Label/Box Label | |
| 8246 | 2004 | 2004 Children's Motrin OTC Label/Box Label; | |
| 8247 | 2005 | 2005 Children's Motrin OTC Label/Box Label; | |
| 8248 | 2006 | 2006 Children's Motrin OTC Label/Box Label; | |
| 8249 | 2007 | 2007 Children's Motrin OTC Label/Box Label; | |
| 8250 | 2008 | 2008 Children's Motrin OTC Label/Box Label; | |
| 8251 | Various | 1978, 1979, 1980 PDR and/or product insert re: Motrin; | |
| 8252 | 1981 | 1981 PDR and/or product insert re: Motrin; | |
| 8253 | 1982 | 1982 PDR and/or product insert re: Motrin; | |
| 8254 | 1983 | 1983 PDR and/or product insert re: Motrin; | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8255 | 1984 | 1984 PDR and/or product insert re: Motrin; | |
| 8256 | 1985 | 1985 PDR and/or product insert re: Motrin; | |
| 8257 | 1986 | 1986 PDR and/or product insert re: Motrin; | |
| 8258 | 1987 | 1987 PDR and/or product insert re: Motrin; | |
| 8259 | 1988 | 1988 PDR and/or product insert re: Motrin; | |
| 8260 | 1989 | 1989 PDR and/or product insert re: Motrin; | |
| 8261 | 1990 | 1990 PDR and/or product insert re: Motrin; | |
| 8262 | 1991 | 1991 PDR and/or product insert re: Motrin;; | |
| | 1992 | 1992 PDR and/or product insert re: Motrin and/or Pedia-Profen | |
| 8263 | 1993 | 1993 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8264 | 1994 | 1994 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8265 | 1995 | 1995 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8266 | 1996 | 1996 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8267 | 1997 | 1997 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8268 | 1998 | 1998 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8269 | 1999 | 1999 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8270 | 2000 | 2000 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8271 | 2001 | 2001 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8272 | 2002 | 2002 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8273 | 2003 | 2003 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8274 | 2004 | 2004 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8275 | 2005 | 2005 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8276 | 2006 | 2006 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8277 | 2007 | 2007 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |
| 8278 | 2008 | 2008 PDR and/or product insert re: Motrin and/or Pedia-Profen; | |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8279 | 1994 | 1994 Warning label/insert for prescription Children's Motrin; | |
| 8280 | 1995 | 1995 Warning label/insert for prescription Children's Motrin; | |
| 8281 | 1996 | 1996 Warning label/insert for prescription Children's Motrin; | |
| 8283 | 1997 | 1997 Warning label/insert for prescription Children's Motrin; | |
| 8284 | 1998 | 1998 Warning label/insert for prescription Children's Motrin; | |
| 8285 | 1999 | 1999 Warning label/insert for prescription Children's Motrin; | |
| 8286 | 2000 | 2000 Warning label/insert for prescription Children's Motrin; | |
| 8287 | 2001 | 2001 Warning label/insert for prescription Children's Motrin; | |
| 8288 | 2002 | 2002 Warning label/insert for prescription Children's Motrin; | |
| 8289 | 2003 | 2003 Warning label/insert for prescription Children's Motrin; | |
| 8290 | 2004 | 2004 Warning label/insert for prescription Children's Motrin; | |
| 8291 | 2005 | 2005 Warning label/insert for prescription Children's Motrin; | |
| 8292 | 2006 | 2006 Warning label/insert for prescription Children's Motrin; | |
| 8293 | 2007 | 2007 Warning label/insert for prescription Children's Motrin; | |
| 8294 | 2008 | 2008 Warning label/insert for prescription Children's Motrin; | |
| 8295 | 1989 | 1989 Warning label/insert for Pedia-Profen | |
| 8296 | 1990 | 1990 Warning label/insert for Pedia-Profen | |
| 8297 | 1991 | 1991 Warning label/insert for Pedia Profen | |
| 8298 | 1992 | 1992 Warning label/insert for Pedia Profen | |
| 8299 | 1993 | 1993 Warning label/insert for Pedia Profen | |
| 8300 | 1994 | 1994 Warning label/insert for Pedia Profen | |
| 8301 | 1995 | 1995 Warning label/insert for Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8302 | 1996 | 1996 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8303 | 1996 | 1996 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8304 | 1997 | 1997 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8305 | 1998 | 1998 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8306 | 1999 | 1999 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8307 | 2000 | 2000 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8308 | 2001 | 2001 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8309 | 2002 | 2002 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8310 | 2003 | 2003 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8311 | 2004 | 2004 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8312 | 2005 | 2005 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8313 | 2006 | 2006 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8314 | 2007 | 2007 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8315 | 2008 | 2008 Warning label/insert for Children's Motrin in foreign countries | Lacks authentication (Rule 901) |
| 8316 | 2006 | 2006 Warning label required by the FDA for OTC ibuprofen products | Lacks authentication (Rule 901) |
| 8317 | 2005 | Warning label required by the FDA for Children's Motrin after the response to Citizen's Petition of 2005; | |
| 8318 | 2006 | 2006 Warning label/insert/PDR required by the FDA for prescription Children's Motrin after the Citizen's Petition of 2005; | |
| 8319 | | All prescription Children's Motrin warning labels/inserts/PDR references 1994 - 2008 ; | Lacks authentication (Rule 901) |
| 8320 | 2005 | Warning label/insert/PDR references for Motrin required by the FDA after the Citizen's Petition of 2005; | |
| 8321 | | Physician Desk Reference warnings regarding ibuprofen 1978 - 2008 | Lacks authentication (Rule 901) |
| 8322 | | Adverse event reports/med watch forms relating to Kiley Wolfe. | Lacks authentication (Rule 901) |
| 8323 | | All other pertinent adverse event reports/med watch forms. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8324 | | All product recalls by Johnson and Johnson, McNeil, and/or Depuy. | Lacks authentication (Rule 901) |
| 8325 | | All warning letters from the FDA to Johnson and Johnson and/or McNeil | Lacks authentication (Rule 901) |
| 8326 | | "Food Drug & Cosmetic Act" 21 CFR | |
| 8327 | | Summary documents | Lacks authentication (Rule 901) |
| 8328 | | Timeline(s) | Lacks authentication (Rule 901) |
| 8329 | | Illustrations | Lacks authentication (Rule 901) |
| 8330 | | Spreadsheet(s) | Lacks authentication (Rule 901) |
| 8331 | | Spreadsheet regarding warning labels, | Lacks authentication (Rule 901) |
| 8332 | | Charts/Spread Sheets | Lacks authentication (Rule 901) |
| 8333 | | Time lines | Lacks authentication (Rule 901) |
| 8334 | | All 55,000 case record of those who took Motrin in the Boston University Fever Study | Lacks authentication (Rule 901) |
| 8335 | 4/7/2005 | April 7, 2005 FDA news release announces that FDA is "asking manufacturers of OTC NSAIDs to include warning about potential skin reactions (Samaras report) | |
| 8336 | | Christmas list | Lacks authentication (Rule 901) |
| 8337 | | Documents related to doctor payoffs/kickbacks | Lacks authentication (Rule 901) |
| 8338 | | Documents related to "Phantom Recall". | Lacks authentication (Rule 901) |
| 8339 | | Documents related to "40 plus product recalls" | Lacks authentication (Rule 901) |
| 8340 | | Legal definition of "malice" the intent, without just casue of reason to commit a wrongful act that will result in harm to another. | |
| 8341 | | Legal definition of "evil intent" - malice law - the state of mind with which an act is committed and from which the intent to do wrong my be inferred | |
| 8342 | | Warning letter from FDA - re: violations and failure to correct violations at McNeil's plant/plants. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8343 | | Johnson and Johnson's financials, profits, etc. | Lacks authentication (Rule 901) |
| 8344 | | Johnson and Johnson's corporate structure and its family of companies | Lacks authentication (Rule 901) |
| 8345 | | McNeil's corporate structure, how it related to Johnson and Johnson and the entire Johnson and Johnson family of companies | Lacks authentication (Rule 901) |
| 8346 | | Records of Johnson and Johnson acquisitions of companies | Lacks authentication (Rule 901) |
| 8347 | | Documents of McNeil and/or Johnson and Johnson licensing marketing rights to children's Motrin | Lacks authentication (Rule 901) |
| 8348 | | Documents regarding Risperdal antipsychotic litigation; | Lacks authentication (Rule 901) |
| 8349 | | Documents regarding Depuy hip recall litigation; | Lacks authentication (Rule 901) |
| 8350 | | Documents regarding stop infant drops with acetaminophen; | Lacks authentication (Rule 901) |
| 8351 | | Documents regarding clinical trial deaths and compensation in India; | Lacks authentication (Rule 901) |
| 8352 | | Documents regarding kickbacks to doctors in Iran; | Lacks authentication (Rule 901) |
| 8353 | | Documents regarding Louisiana $257,000,000.00 judgment | Lacks authentication (Rule 901) |
| 8354 | | Documents regarding Johnson and Johnson turn its back on Aids patients | Lacks authentication (Rule 901) |
| 8355 | | Documents regarding Johnson and Johnson violating foreign corrupt practices act abroad | Lacks authentication (Rule 901) |
| 8356 | | Documents regarding bribery by Johnson and Johnson across two countries; | Lacks authentication (Rule 901) |
| 8357 | | Documents regarding Johnson and Johnson fined $70 million for overseas bribes; | Lacks authentication (Rule 901) |
| 8358 | | Sreadsheet regarding PDR's, packaging inserts and any and all warnings regarding, Motrin, Peda-Profen, Children's Motrin, including OTC warnings and prescription product warnings, foreign and/or domestic for any time period including but not limited to 1978 to the present. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8359 | | Summary, Timeline, Illustration, Spreadsheet(s) regarding John and Johnson/McNeil product recalls, fines, penalties, warning letters, admonitions, judgments and/or any type of wrong doingof Johnson and Johnson and/or McNeil including, but not limited to adverse judgments, fines by government or otherwise product recalls, penalties, phantom recall, other recalls, actions by congress and/or any congressional committee, warning and/or warning letter by the FDA and any adverse determination by the Government or any Government agency or group or committee, as well as any information regarding, kickbacks, payoffs, bribery or anything of such nature. | Lacks authentication (Rule 901) |
| 8360 | | Summary, Timeline, Illustration, Spreadsheet(s) regarding Johnson and Johnson/McNeil or any of the Johnson and Johnson family of companies regarding Johnson and Johnson/McNeil or Johnson and Johnson and its family of companies' actions, acquisitions, interrelationships. | Lacks authentication (Rule 901) |
| 8361 | | Summary, Timeline, Illustration, Spreadsheet(s) regarding Johnson and Johnson/McNeil and/or any or all of the companies in Johnson and Johnson's family of companies' profits and/or losses, earnings, and Financial Statements and/or any other Financial information for all time periods including but not limited to 1978 to the present. | Lacks authentication (Rule 901) |
| 8362 | | All discovery responses of Defendants | |
| 8363 | | All of Johnson and Johnson/McNeil's answers to interrogatories as well as amended answers to interrogatories on behalf of Johnson and Johnson, McNeil, William Weldon, Ms. Googing, Anthony Temple, or any other person or entity on whose behalf answers to interrogatories and/or amended answers to interrogatories were submitted. | |
| 8364 | | Other Summary, Timeline, Illustration, Spreadsheet that would incorporate other Exhibits listed by Plaintiff/and/or defendant (s) on either or both exhibit list. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---|---|---|---|
| 8365 | | Documents relating to product recalls. | Lacks authentication (Rule 901) |
| 8366 | | Documents relating to 70 million dollar fine and/or fine or penalty for kickbacks, bribes and/or payoffs . | Lacks authentication (Rule 901) |
| 8367 | | Documents regarding phantom recalls and/or Congress's/Congressional Committee's and/or FDA's Responses and/or Actions regarding same. | Lacks authentication (Rule 901) |
| 8368 | | Consent decree regarding phantom recall. | Lacks authentication (Rule 901) |
| 8369 | | Letters by Congressman Darrell Issa to and from the FDA and/or Johnson and Johnson and/or McNeil regarding uncategorized consent decree Darrell Issa FDA, Johnson and Johnson, Margaret Hamborg, McNeil Consumer Healthcare Motrin regarding phantom recall | Lacks authentication (Rule 901) |
| 8370 | | Documents regarding Johnson and Johnson creating a reserve for Risperdal settlements. | Lacks authentication (Rule 901) |
| 8371 | | Documents regrading Johnson and Johnson Depuy and the Hip Implant recall and the Hip Implants. | Lacks authentication (Rule 901) |
| 8372 | | Documents regarding all product recalls by Johnson and Johnson and/or any of Johnson and Johnson family companies at and time including from 1995to the present time. | Lacks authentication (Rule 901) |
| 8373 | | Documents regarding Johnson and Johnson or any of its family of companies Ending Infant Drops with Acetaminophen. | Lacks authentication (Rule 901) |
| 8374 | | Documents regarding clinical trial deaths and compensation (or lack thereof) in India, and Johnson and Johnson failure to compensate for said death in accord with the law. | Lacks authentication (Rule 901) |
| 8375 | | Documents relating to William Weldon's compensation for the years 2000 - 2011. | Lacks authentication (Rule 901) |
| 8376 | | Documents regarding Johnson and Johnson and/or any of its family of companies - refusal to participate in the medicines patent pool, which is an initiative designed to streamline patent licensing for producing genetics of patented HIV medications and offering lower prices in poor countries,  plus any letters regarding same by "Doctors Without Borders". | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8377 | | Documents regarding Johnson and Johnson's bribery charges across multiple countries and two continents and claims of its violation of the "Foreign Corrupt Practices Act" - and documents regarding the $70 million dollars that Johnson and Johnson has/had to pay after the company admitted it bribed doctors in Europe and paid kickbacks in Iraq to win contracts and sell drugs and artificial joints - and Johnson and Johnson subsidiaries paid bribes to doctors and hospital administrators in Greece, Poland and Romania. | Lacks authentication (Rule 901) |
| 8378 | | Documents regarding payoff/kickbacks/bribes to doctors and/or Hospitals in the USA. | Lacks authentication (Rule 901) |
| 8379 | | A copy of the "Foreign Corrupt Practices Act" (FCPA) | |
| 8380 | | Documents regarding claims and resulting verdict for 257 million dollars against Johnson and Johnson and any of its family of companies regarding fraudulent billing to medicaid and/or medicare. | Lacks authentication (Rule 901) |
| 8381 | | Documents regarding Johnson and Johnson reorganizing its McNeil Consumer Healthcare Unit. | Lacks authentication (Rule 901) |
| 8382 | | Documents relating to a consent decree between Johnson and Johnson/McNeil and the FDA. | Lacks authentication (Rule 901) |
| 8383 | | Documents regarding Johnson and Johnson/McNeil's transforming McNeil into a separate entity pursuant to a consent decree with the FDA. Said transformation to be official on April 4, 2011 or 2012. | Lacks authentication (Rule 901) |
| 8384 | | Any and all documents regarding to any consent decrees by Johnson and Johnson/McNeil or any other of the Johnson and Johnson family of companies. | Lacks authentication (Rule 901) |
| 8385 | | Documents relating to anything of value given to medical entities and/or doctors, from Johnson and Johnson and/or any of its family of companies or anyone or any entity on Johnson and Johnson's behalf. | Lacks authentication (Rule 901) |

| Exh No. | Date | Description | Defendants' Objections |
|---------|------|-------------|------------------------|
| 8386 | | Documents regarding off label use of and/or prescribing of Risperdal or any other antipsychotics and/or the payment of anything of value to doctors, hospitals, medical facilities and/or Juvenile Detention Centers for the prescribing of any drugs, including but not limited to Risperdal, any other antipsychotic and/or any other medication and/or drug. | Lacks authentication (Rule 901) |
| 8387 | | Portions of the transcript form previous Children Motrin cases against Johnson and Johnson and/or McNeil, including but not limited to the case of Brianna Maya vs. Johnson and Johnson, and/or McNeil. | Lacks authentication (Rule 901) |
| 8388 | | Any documents relating to doctors and/or medical facility payoffs, kickbacks, etc. fraudulent billing, failure to compensate those participants who died in clinical trials, any inappropriate actions and/or inactions regarding the proper dispensing and/or marketing of any drug or device. | Lacks authentication (Rule 901) |
| 8389 | | Documents regarding Johnson and Johnson or Synthes and/or Norain Synthes. | Lacks authentication (Rule 901) |
| 8390 | | Books, financial statements, income statement, profit and loss statements and any other financial data for Johnson and Johnson, McNeil Pharmaceuticals, McNeil, and all McNeil entities for the years 1990 to the present. | Lacks authentication (Rule 901) |
| 8391 | | Books, financial statements, income statement, profit and loss statements and any other financial data for Janssen Pharmaceutical, Ortho-McNeil Pharmaceutical and Centocor. | Lacks authentication (Rule 901) |
| 8392 | | All warning label, package inserts, and any and all warnings in the U.S., and any other country in the world for the sale of Motrin and Children's Motrin. | Lacks authentication (Rule 901) |
| 8393 | | All documents relating to Johnson and Johnson signature of Quality Program - instituted by Johnson and Johnson in 1992. | Lacks authentication (Rule 901) |
| 8394 | | Photographs of Kiley Wolfe and her family. | |
| 8395 | | Stipulation by McNeil and Johnson & Johnson regarding corporate form | |
| 8396 | | Documents relating to McNeil and Johnson & Johnson corporate form | Lacks authentication (Rule 901) |